**<u>Exhibit A</u>**

(NameSilo Certification and Records)

<u>Declaration of Custodian of Records</u>

Pursuant to 28 U.S.C. § 1746, I, the undersigned, hereby declare:

My name is ___Kristaps Ronka_____.
                             (name of declarant)

     I am a resident of the United States and I am over eighteen years of age.  I am the custodian of records of the business named below, or I am otherwise qualified as a result of my position with the business named below to make this declaration.

     I am in receipt of a Trial Subpoena, dated December 5, 2024, and signed by Assistant United States Attorney Alexander Li, requesting specified records of the business named below. Pursuant to Rules 902(11) and 803(6) of the Federal Rules of Evidence, I hereby certify that the records provided herewith and in response to the Subpoena:

     (1) were made at or near the time of the occurrence of the matters set forth in the records, by, or from information transmitted by, a person with knowledge of those matters;

     (2) were kept in the course of regularly conducted business activity; and

     (3) were made by the regularly conducted business activity as a regular practice.

     I declare under penalty of perjury that the foregoing is true and correct.

Executed on __Dec. 6, 2024_____.
                    (date)

_____
(signature of declarant)

Kristaps Ronka, CEO
_____
(name and title of declarant)

NameSilo LLC
_____
(name of business)

390 NE 191st St STE 8437
_____
(business address)

Miami, FL
_____

33179
_____

<u>Definitions of terms used above</u>:

As defined in Fed. R. Evid. 803(6), "record" includes a memorandum, report, record, or data compilation, in any form, of acts, events, conditions, opinions, or diagnoses.  The term "business" as used in Fed. R. Evid. 803(6) and the above declaration includes business, institution, association, profession, occupation, and calling of every kind, whether or not conducted for profit.

## User Info

| UserName | Email | Name | Company | Address | Phone | IP | Created Account |
|---|---|---|---|---|---|---|---|
| rosstechwuhan@gmail.com | rosstechwuhan@gmail.com | Chiron Chen | | HANJIE Street , Wuhan Hubei 430000 CN | +15387054039 | 171.43.160.75 | 2022-03-01 03:56:33 |

## Login Log

| UserName | Login IP | Date |
|---|---|---|
| rosstechwuhan@gmail.com | 27.19.105.116 | 2024-09-24 03:22:12 |
| rosstechwuhan@gmail.com | 27.19.105.116 | 2024-09-24 03:22:12 |
| rosstechwuhan@gmail.com | 27.19.105.116 | 2024-09-24 03:22:12 |
| rosstechwuhan@gmail.com | 27.19.105.116 | 2024-09-24 03:22:12 |
| rosstechwuhan@gmail.com | 27.19.105.116 | 2024-09-24 03:22:12 |
| rosstechwuhan@gmail.com | 27.19.105.116 | 2024-09-24 03:22:12 |

USAO_075511

| rosstechwuhan@gmail.com | 27.19.105.116 | 2024-09-24 03:22:12 |
|---|---|---|
| rosstechwuhan@gmail.com | 27.19.105.116 | 2024-09-24 03:22:12 |
| rosstechwuhan@gmail.com | 27.19.105.116 | 2024-09-24 03:22:12 |
| rosstechwuhan@gmail.com | 27.19.105.116 | 2024-09-24 03:22:12 |
| rosstechwuhan@gmail.com | 27.19.105.116 | 2024-09-24 03:22:12 |
| rosstechwuhan@gmail.com | 27.19.105.116 | 2024-09-24 03:22:12 |
| rosstechwuhan@gmail.com | 27.19.105.116 | 2024-09-24 03:22:12 |
| rosstechwuhan@gmail.com | 27.19.105.116 | 2024-09-24 03:22:12 |
| rosstechwuhan@gmail.com | 27.19.105.116 | 2024-09-24 03:22:12 |
| rosstechwuhan@gmail.com | 27.19.105.116 | 2024-09-24 03:22:12 |
| rosstechwuhan@gmail.com | 27.19.105.116 | 2024-09-24 03:22:12 |
| rosstechwuhan@gmail.com | 27.19.105.116 | 2024-09-24 03:22:12 |
| rosstechwuhan@gmail.com | 27.19.105.116 | 2024-09-24 03:22:12 |

USAO_075512

| rosstechwuhan@gmail.com | 27.19.105.116 | 2024-09-24 03:22:12 |
|---|---|---|
| rosstechwuhan@gmail.com | 27.19.105.116 | 2024-09-24 03:22:12 |
| rosstechwuhan@gmail.com | 27.102.127.43 | 2024-09-24 03:05:07 |
| rosstechwuhan@gmail.com | 27.102.127.43 | 2024-09-24 03:05:07 |
| rosstechwuhan@gmail.com | 27.102.127.43 | 2024-09-24 03:05:07 |
| rosstechwuhan@gmail.com | 27.102.127.43 | 2024-09-24 03:05:07 |
| rosstechwuhan@gmail.com | 27.102.127.43 | 2024-09-24 03:05:07 |
| rosstechwuhan@gmail.com | 27.102.127.43 | 2024-09-24 03:05:07 |
| rosstechwuhan@gmail.com | 27.102.127.43 | 2024-09-24 03:05:07 |
| rosstechwuhan@gmail.com | 27.102.127.43 | 2024-09-24 03:05:07 |
| rosstechwuhan@gmail.com | 27.102.127.43 | 2024-09-24 03:05:07 |
| rosstechwuhan@gmail.com | 27.102.127.43 | 2024-09-24 03:05:07 |
| rosstechwuhan@gmail.com | 27.102.127.43 | 2024-09-24 03:05:07 |

USAO_075513

| | | |
|---|---|---|
| rosstechwuhan@gmail.com | 27.102.127.43 | 2024-09-24 03:05:07 |
| rosstechwuhan@gmail.com | 27.102.127.43 | 2024-09-24 03:05:07 |
| rosstechwuhan@gmail.com | 27.102.127.43 | 2024-09-24 03:05:07 |
| rosstechwuhan@gmail.com | 27.102.127.43 | 2024-09-24 03:05:07 |
| rosstechwuhan@gmail.com | 27.102.127.43 | 2024-09-24 03:05:07 |
| rosstechwuhan@gmail.com | 27.102.127.43 | 2024-09-24 03:05:07 |
| rosstechwuhan@gmail.com | 27.102.127.43 | 2024-09-24 03:05:07 |
| rosstechwuhan@gmail.com | 27.102.127.43 | 2024-09-24 03:05:07 |
| rosstechwuhan@gmail.com | 27.102.127.43 | 2024-09-24 03:05:07 |
| rosstechwuhan@gmail.com | 27.102.127.43 | 2024-09-24 03:05:07 |
| rosstechwuhan@gmail.com | 27.102.134.111 | 2024-08-06 03:48:59 |
| rosstechwuhan@gmail.com | 27.102.134.111 | 2024-08-06 03:48:59 |
| rosstechwuhan@gmail.com | 27.102.134.111 | 2024-08-06 03:48:59 |

USAO_075514

| rosstechwuhan@gmail.com | 27.102.134.111 | 2024-08-06 03:48:59 |
|---|---|---|
| rosstechwuhan@gmail.com | 27.102.134.111 | 2024-08-06 03:48:59 |
| rosstechwuhan@gmail.com | 27.102.134.111 | 2024-08-06 03:48:59 |
| rosstechwuhan@gmail.com | 27.102.134.111 | 2024-08-06 03:48:59 |
| rosstechwuhan@gmail.com | 27.102.134.111 | 2024-08-06 03:48:59 |
| rosstechwuhan@gmail.com | 27.102.134.111 | 2024-08-06 03:48:59 |
| rosstechwuhan@gmail.com | 27.102.134.111 | 2024-08-06 03:48:59 |
| rosstechwuhan@gmail.com | 27.102.134.111 | 2024-08-06 03:48:59 |
| rosstechwuhan@gmail.com | 27.102.134.111 | 2024-08-06 03:48:59 |
| rosstechwuhan@gmail.com | 27.102.134.111 | 2024-08-06 03:48:59 |
| rosstechwuhan@gmail.com | 27.102.134.111 | 2024-08-06 03:48:59 |
| rosstechwuhan@gmail.com | 27.102.134.111 | 2024-08-06 03:48:59 |
| rosstechwuhan@gmail.com | 27.102.134.111 | 2024-08-06 03:48:59 |

USAO_075515

| | | |
|---|---|---|
| rosstechwuhan@gmail.com | 27.102.134.111 | 2024-08-06 03:48:59 |
| rosstechwuhan@gmail.com | 27.102.134.111 | 2024-08-06 03:48:59 |
| rosstechwuhan@gmail.com | 27.102.134.111 | 2024-08-06 03:48:59 |
| rosstechwuhan@gmail.com | 27.102.134.111 | 2024-08-06 03:48:59 |
| rosstechwuhan@gmail.com | 27.102.134.111 | 2024-08-06 03:48:59 |
| rosstechwuhan@gmail.com | 27.102.134.111 | 2024-08-06 03:45:03 |
| rosstechwuhan@gmail.com | 27.102.134.111 | 2024-08-06 03:45:03 |
| rosstechwuhan@gmail.com | 27.102.134.111 | 2024-08-06 03:45:03 |
| rosstechwuhan@gmail.com | 27.102.134.111 | 2024-08-06 03:45:03 |
| rosstechwuhan@gmail.com | 27.102.134.111 | 2024-08-06 03:45:03 |
| rosstechwuhan@gmail.com | 27.102.134.111 | 2024-08-06 03:45:03 |
| rosstechwuhan@gmail.com | 27.102.134.111 | 2024-08-06 03:45:03 |
| rosstechwuhan@gmail.com | 27.102.134.111 | 2024-08-06 03:45:03 |

USAO_075516

| rosstechwuhan@gmail.com | 27.102.134.111 | 2024-08-06 03:45:03 |
|---|---|---|
| rosstechwuhan@gmail.com | 27.102.134.111 | 2024-08-06 03:45:03 |
| rosstechwuhan@gmail.com | 27.102.134.111 | 2024-08-06 03:45:03 |
| rosstechwuhan@gmail.com | 27.102.134.111 | 2024-08-06 03:45:03 |
| rosstechwuhan@gmail.com | 27.102.134.111 | 2024-08-06 03:45:03 |
| rosstechwuhan@gmail.com | 27.102.134.111 | 2024-08-06 03:45:03 |
| rosstechwuhan@gmail.com | 27.102.134.111 | 2024-08-06 03:45:03 |
| rosstechwuhan@gmail.com | 27.102.134.111 | 2024-08-06 03:45:03 |
| rosstechwuhan@gmail.com | 27.102.134.111 | 2024-08-06 03:45:03 |
| rosstechwuhan@gmail.com | 27.102.134.111 | 2024-08-06 03:45:03 |
| rosstechwuhan@gmail.com | 27.102.134.111 | 2024-08-06 03:45:03 |
| rosstechwuhan@gmail.com | 27.102.134.111 | 2024-08-06 03:45:03 |
| rosstechwuhan@gmail.com | 27.102.134.111 | 2024-08-06 03:45:03 |

USAO_075517

| | | |
|---|---|---|
| rosstechwuhan@gmail.com | 27.17.227.167 | 2024-07-31 02:31:44 |
| rosstechwuhan@gmail.com | 27.17.227.167 | 2024-07-31 02:31:44 |
| rosstechwuhan@gmail.com | 27.17.227.167 | 2024-07-31 02:31:44 |
| rosstechwuhan@gmail.com | 27.17.227.167 | 2024-07-31 02:31:44 |
| rosstechwuhan@gmail.com | 27.17.227.167 | 2024-07-31 02:31:44 |
| rosstechwuhan@gmail.com | 27.17.227.167 | 2024-07-31 02:31:44 |
| rosstechwuhan@gmail.com | 27.17.227.167 | 2024-07-31 02:31:44 |
| rosstechwuhan@gmail.com | 27.17.227.167 | 2024-07-31 02:31:44 |
| rosstechwuhan@gmail.com | 27.17.227.167 | 2024-07-31 02:31:44 |
| rosstechwuhan@gmail.com | 27.17.227.167 | 2024-07-31 02:31:44 |
| rosstechwuhan@gmail.com | 27.17.227.167 | 2024-07-31 02:31:44 |
| rosstechwuhan@gmail.com | 27.17.227.167 | 2024-07-31 02:31:44 |
| rosstechwuhan@gmail.com | 27.17.227.167 | 2024-07-31 02:31:44 |

USAO_075518

| rosstechwuhan@gmail.com | 27.17.227.167 | 2024-07-31 02:31:44 |
|---|---|---|
| rosstechwuhan@gmail.com | 27.17.227.167 | 2024-07-31 02:31:44 |
| rosstechwuhan@gmail.com | 27.17.227.167 | 2024-07-31 02:31:44 |
| rosstechwuhan@gmail.com | 27.17.227.167 | 2024-07-31 02:31:44 |
| rosstechwuhan@gmail.com | 27.17.227.167 | 2024-07-31 02:31:44 |
| rosstechwuhan@gmail.com | 27.17.227.167 | 2024-07-31 02:31:44 |
| rosstechwuhan@gmail.com | 27.17.227.167 | 2024-07-31 02:31:44 |
| rosstechwuhan@gmail.com | 27.17.227.167 | 2024-07-31 02:31:44 |
| rosstechwuhan@gmail.com | 45.56.93.160 | 2024-07-31 02:19:05 |
| rosstechwuhan@gmail.com | 45.56.93.160 | 2024-07-31 02:19:05 |
| rosstechwuhan@gmail.com | 45.56.93.160 | 2024-07-31 02:19:05 |
| rosstechwuhan@gmail.com | 45.56.93.160 | 2024-07-31 02:19:05 |
| rosstechwuhan@gmail.com | 45.56.93.160 | 2024-07-31 02:19:05 |

USAO_075519

| | | |
|---|---|---|
| rosstechwuhan@gmail.com | 45.56.93.160 | 2024-07-31 02:19:05 |
| rosstechwuhan@gmail.com | 45.56.93.160 | 2024-07-31 02:19:05 |
| rosstechwuhan@gmail.com | 45.56.93.160 | 2024-07-31 02:19:05 |
| rosstechwuhan@gmail.com | 45.56.93.160 | 2024-07-31 02:19:05 |
| rosstechwuhan@gmail.com | 45.56.93.160 | 2024-07-31 02:19:05 |
| rosstechwuhan@gmail.com | 45.56.93.160 | 2024-07-31 02:19:05 |
| rosstechwuhan@gmail.com | 45.56.93.160 | 2024-07-31 02:19:05 |
| rosstechwuhan@gmail.com | 45.56.93.160 | 2024-07-31 02:19:05 |
| rosstechwuhan@gmail.com | 45.56.93.160 | 2024-07-31 02:19:05 |
| rosstechwuhan@gmail.com | 45.56.93.160 | 2024-07-31 02:19:05 |
| rosstechwuhan@gmail.com | 45.56.93.160 | 2024-07-31 02:19:05 |
| rosstechwuhan@gmail.com | 45.56.93.160 | 2024-07-31 02:19:05 |
| rosstechwuhan@gmail.com | 45.56.93.160 | 2024-07-31 02:19:05 |

USAO_075520

| rosstechwuhan@gmail.com | 45.56.93.160 | 2024-07-31 02:19:05 |
|---|---|---|
| rosstechwuhan@gmail.com | 45.56.93.160 | 2024-07-31 02:19:05 |
| rosstechwuhan@gmail.com | 45.56.93.160 | 2024-07-31 02:19:05 |
| chironchen11@gmail.com | 149.40.62.250 | 2024-07-31 02:08:12 |
| chironchen11@gmail.com | 149.40.62.250 | 2024-07-31 02:08:12 |
| chironchen11@gmail.com | 149.40.62.250 | 2024-07-31 02:08:12 |
| chironchen11@gmail.com | 149.40.62.250 | 2024-07-31 02:08:12 |
| chironchen11@gmail.com | 149.40.62.250 | 2024-07-31 02:08:12 |
| chironchen11@gmail.com | 149.40.62.250 | 2024-07-31 02:08:12 |
| chironchen11@gmail.com | 149.40.62.250 | 2024-07-31 02:08:12 |
| chironchen11@gmail.com | 149.40.62.250 | 2024-07-31 02:08:12 |
| chironchen11@gmail.com | 149.40.62.250 | 2024-07-31 02:08:12 |
| chironchen11@gmail.com | 149.40.62.250 | 2024-07-31 02:08:12 |

USAO_075521

| chironchen11@gmail.com | 149.40.62.250 | 2024-07-31 02:08:12 |
|---|---|---|
| chironchen11@gmail.com | 149.40.62.250 | 2024-07-31 02:08:12 |
| chironchen11@gmail.com | 149.40.62.250 | 2024-07-31 02:08:12 |
| chironchen11@gmail.com | 149.40.62.250 | 2024-07-31 02:08:12 |
| chironchen11@gmail.com | 149.40.62.250 | 2024-07-31 02:08:12 |
| chironchen11@gmail.com | 149.40.62.250 | 2024-07-31 02:08:12 |
| chironchen11@gmail.com | 149.40.62.250 | 2024-07-31 02:08:12 |
| chironchen11@gmail.com | 149.40.62.250 | 2024-07-31 02:08:12 |
| chironchen11@gmail.com | 149.40.62.250 | 2024-07-31 02:08:12 |
| chironchen11@gmail.com | 149.40.62.250 | 2024-07-31 02:08:12 |
| chironchen11@gmail.com | 149.40.62.250 | 2024-07-31 02:08:12 |
| chironchen11@gmail.com | 27.17.227.167 | 2024-07-31 01:57:55 |
| chironchen11@gmail.com | 27.17.227.167 | 2024-07-31 01:57:55 |

USAO_075522

| | | |
|---|---|---|
| chironchen11@gmail.com | 27.17.227.167 | 2024-07-31 01:57:55 |
| chironchen11@gmail.com | 27.17.227.167 | 2024-07-31 01:57:55 |
| chironchen11@gmail.com | 27.17.227.167 | 2024-07-31 01:57:55 |
| chironchen11@gmail.com | 27.17.227.167 | 2024-07-31 01:57:55 |
| chironchen11@gmail.com | 27.17.227.167 | 2024-07-31 01:57:55 |
| chironchen11@gmail.com | 27.17.227.167 | 2024-07-31 01:57:55 |
| chironchen11@gmail.com | 27.17.227.167 | 2024-07-31 01:57:55 |
| chironchen11@gmail.com | 27.17.227.167 | 2024-07-31 01:57:55 |
| chironchen11@gmail.com | 27.17.227.167 | 2024-07-31 01:57:55 |
| chironchen11@gmail.com | 27.17.227.167 | 2024-07-31 01:57:55 |
| chironchen11@gmail.com | 27.17.227.167 | 2024-07-31 01:57:55 |
| chironchen11@gmail.com | 27.17.227.167 | 2024-07-31 01:57:55 |
| chironchen11@gmail.com | 27.17.227.167 | 2024-07-31 01:57:55 |

USAO_075523

| | | |
|---|---|---|
| chironchen11@gmail.com | 27.17.227.167 | 2024-07-31 01:57:55 |
| chironchen11@gmail.com | 27.17.227.167 | 2024-07-31 01:57:55 |
| chironchen11@gmail.com | 27.17.227.167 | 2024-07-31 01:57:55 |
| chironchen11@gmail.com | 27.17.227.167 | 2024-07-31 01:57:55 |
| chironchen11@gmail.com | 27.17.227.167 | 2024-07-31 01:57:55 |
| chironchen11@gmail.com | 27.17.227.167 | 2024-07-31 01:57:55 |
| chironchen11@gmail.com | 216.131.68.244 | 2024-07-22 08:25:01 |
| chironchen11@gmail.com | 216.131.68.244 | 2024-07-22 08:25:01 |
| chironchen11@gmail.com | 216.131.68.244 | 2024-07-22 08:25:01 |
| chironchen11@gmail.com | 216.131.68.244 | 2024-07-22 08:25:01 |
| chironchen11@gmail.com | 216.131.68.244 | 2024-07-22 08:25:01 |
| chironchen11@gmail.com | 216.131.68.244 | 2024-07-22 08:25:01 |
| chironchen11@gmail.com | 216.131.68.244 | 2024-07-22 08:25:01 |

USAO_075524

| chironchen11@gmail.com | 216.131.68.244 | 2024-07-22 08:25:01 |
|---|---|---|
| chironchen11@gmail.com | 216.131.68.244 | 2024-07-22 08:25:01 |
| chironchen11@gmail.com | 216.131.68.244 | 2024-07-22 08:25:01 |
| chironchen11@gmail.com | 216.131.68.244 | 2024-07-22 08:25:01 |
| chironchen11@gmail.com | 216.131.68.244 | 2024-07-22 08:25:01 |
| chironchen11@gmail.com | 216.131.68.244 | 2024-07-22 08:25:01 |
| chironchen11@gmail.com | 216.131.68.244 | 2024-07-22 08:25:01 |
| chironchen11@gmail.com | 216.131.68.244 | 2024-07-22 08:25:01 |
| chironchen11@gmail.com | 216.131.68.244 | 2024-07-22 08:25:01 |
| chironchen11@gmail.com | 216.131.68.244 | 2024-07-22 08:25:01 |
| chironchen11@gmail.com | 216.131.68.244 | 2024-07-22 08:25:01 |
| chironchen11@gmail.com | 216.131.68.244 | 2024-07-22 08:25:01 |
| chironchen11@gmail.com | 216.131.68.244 | 2024-07-22 08:25:01 |

USAO_075525

| chironchen11@gmail.com | 216.131.68.244 | 2024-07-22 08:25:01 |
|---|---|---|
| chironchen11@gmail.com | 27.102.134.128 | 2024-06-14 03:30:03 |
| chironchen11@gmail.com | 27.102.134.128 | 2024-06-14 03:30:03 |
| chironchen11@gmail.com | 27.102.134.128 | 2024-06-14 03:30:03 |
| chironchen11@gmail.com | 27.102.134.128 | 2024-06-14 03:30:03 |
| chironchen11@gmail.com | 27.102.134.128 | 2024-06-14 03:30:03 |
| chironchen11@gmail.com | 27.102.134.128 | 2024-06-14 03:30:03 |
| chironchen11@gmail.com | 27.102.134.128 | 2024-06-14 03:30:03 |
| chironchen11@gmail.com | 27.102.134.128 | 2024-06-14 03:30:03 |
| chironchen11@gmail.com | 27.102.134.128 | 2024-06-14 03:30:03 |
| chironchen11@gmail.com | 27.102.134.128 | 2024-06-14 03:30:03 |
| chironchen11@gmail.com | 27.102.134.128 | 2024-06-14 03:30:03 |
| chironchen11@gmail.com | 27.102.134.128 | 2024-06-14 03:30:03 |

USAO_075526

| chironchen11@gmail.com | 27.102.134.128 | 2024-06-14 03:30:03 |
|---|---|---|
| chironchen11@gmail.com | 27.102.134.128 | 2024-06-14 03:30:03 |
| chironchen11@gmail.com | 27.102.134.128 | 2024-06-14 03:30:03 |
| chironchen11@gmail.com | 27.102.134.128 | 2024-06-14 03:30:03 |
| chironchen11@gmail.com | 27.102.134.128 | 2024-06-14 03:30:03 |
| chironchen11@gmail.com | 27.102.134.128 | 2024-06-14 03:30:03 |
| chironchen11@gmail.com | 27.102.134.128 | 2024-06-14 03:30:03 |
| chironchen11@gmail.com | 27.102.134.128 | 2024-06-14 03:30:03 |
| chironchen11@gmail.com | 27.102.134.128 | 2024-06-14 03:30:03 |
| chironchen11@gmail.com | 27.102.134.126 | 2024-06-14 02:58:34 |
| chironchen11@gmail.com | 27.102.134.126 | 2024-06-14 02:58:34 |
| chironchen11@gmail.com | 27.102.134.126 | 2024-06-14 02:58:34 |
| chironchen11@gmail.com | 27.102.134.126 | 2024-06-14 02:58:34 |

USAO_075527

| | | |
|---|---|---|
| chironchen11@gmail.com | 27.102.134.126 | 2024-06-14 02:58:34 |
| chironchen11@gmail.com | 27.102.134.126 | 2024-06-14 02:58:34 |
| chironchen11@gmail.com | 27.102.134.126 | 2024-06-14 02:58:34 |
| chironchen11@gmail.com | 27.102.134.126 | 2024-06-14 02:58:34 |
| chironchen11@gmail.com | 27.102.134.126 | 2024-06-14 02:58:34 |
| chironchen11@gmail.com | 27.102.134.126 | 2024-06-14 02:58:34 |
| chironchen11@gmail.com | 27.102.134.126 | 2024-06-14 02:58:34 |
| chironchen11@gmail.com | 27.102.134.126 | 2024-06-14 02:58:34 |
| chironchen11@gmail.com | 27.102.134.126 | 2024-06-14 02:58:34 |
| chironchen11@gmail.com | 27.102.134.126 | 2024-06-14 02:58:34 |
| chironchen11@gmail.com | 27.102.134.126 | 2024-06-14 02:58:34 |
| chironchen11@gmail.com | 27.102.134.126 | 2024-06-14 02:58:34 |
| chironchen11@gmail.com | 27.102.134.126 | 2024-06-14 02:58:34 |

USAO_075528

| | | |
|---|---|---|
| chironchen11@gmail.com | 27.102.134.126 | 2024-06-14 02:58:34 |
| chironchen11@gmail.com | 27.102.134.126 | 2024-06-14 02:58:34 |
| chironchen11@gmail.com | 27.102.134.126 | 2024-06-14 02:58:34 |
| chironchen11@gmail.com | 27.102.134.126 | 2024-06-14 02:58:34 |
| chironchen11@gmail.com | 27.102.134.128 | 2024-04-23 07:23:30 |
| chironchen11@gmail.com | 27.102.134.128 | 2024-04-23 07:23:30 |
| chironchen11@gmail.com | 27.102.134.128 | 2024-04-23 07:23:30 |
| chironchen11@gmail.com | 27.102.134.128 | 2024-04-23 07:23:30 |
| chironchen11@gmail.com | 27.102.134.128 | 2024-04-23 07:23:30 |
| chironchen11@gmail.com | 27.102.134.128 | 2024-04-23 07:23:30 |
| chironchen11@gmail.com | 27.102.134.128 | 2024-04-23 07:23:30 |
| chironchen11@gmail.com | 27.102.134.128 | 2024-04-23 07:23:30 |
| chironchen11@gmail.com | 27.102.134.128 | 2024-04-23 07:23:30 |

USAO_075529

| chironchen11@gmail.com | 27.102.134.128 | 2024-04-23 07:23:30 |
|---|---|---|
| chironchen11@gmail.com | 27.102.134.128 | 2024-04-23 07:23:30 |
| chironchen11@gmail.com | 27.102.134.128 | 2024-04-23 07:23:30 |
| chironchen11@gmail.com | 27.102.134.128 | 2024-04-23 07:23:30 |
| chironchen11@gmail.com | 27.102.134.128 | 2024-04-23 07:23:30 |
| chironchen11@gmail.com | 27.102.134.128 | 2024-04-23 07:23:30 |
| chironchen11@gmail.com | 27.102.134.128 | 2024-04-23 07:23:30 |
| chironchen11@gmail.com | 27.102.134.128 | 2024-04-23 07:23:30 |
| chironchen11@gmail.com | 27.102.134.128 | 2024-04-23 07:23:30 |
| chironchen11@gmail.com | 27.102.134.128 | 2024-04-23 07:23:30 |
| chironchen11@gmail.com | 27.102.134.128 | 2024-04-23 07:23:30 |
| chironchen11@gmail.com | 27.102.134.128 | 2024-04-23 07:23:30 |
| chironchen11@gmail.com | 27.102.134.116 | 2024-04-23 06:49:13 |

USAO_075530

| | | |
|---|---|---|
| chironchen11@gmail.com | 27.102.134.116 | 2024-04-23 06:49:13 |
| chironchen11@gmail.com | 27.102.134.116 | 2024-04-23 06:49:13 |
| chironchen11@gmail.com | 27.102.134.116 | 2024-04-23 06:49:13 |
| chironchen11@gmail.com | 27.102.134.116 | 2024-04-23 06:49:13 |
| chironchen11@gmail.com | 27.102.134.116 | 2024-04-23 06:49:13 |
| chironchen11@gmail.com | 27.102.134.116 | 2024-04-23 06:49:13 |
| chironchen11@gmail.com | 27.102.134.116 | 2024-04-23 06:49:13 |
| chironchen11@gmail.com | 27.102.134.116 | 2024-04-23 06:49:13 |
| chironchen11@gmail.com | 27.102.134.116 | 2024-04-23 06:49:13 |
| chironchen11@gmail.com | 27.102.134.116 | 2024-04-23 06:49:13 |
| chironchen11@gmail.com | 27.102.134.116 | 2024-04-23 06:49:13 |
| chironchen11@gmail.com | 27.102.134.116 | 2024-04-23 06:49:13 |
| chironchen11@gmail.com | 27.102.134.116 | 2024-04-23 06:49:13 |

USAO_075531

| | | |
|---|---|---|
| chironchen11@gmail.com | 27.102.134.116 | 2024-04-23 06:49:13 |
| chironchen11@gmail.com | 27.102.134.116 | 2024-04-23 06:49:13 |
| chironchen11@gmail.com | 27.102.134.116 | 2024-04-23 06:49:13 |
| chironchen11@gmail.com | 27.102.134.116 | 2024-04-23 06:49:13 |
| chironchen11@gmail.com | 27.102.134.116 | 2024-04-23 06:49:13 |
| chironchen11@gmail.com | 27.102.134.116 | 2024-04-23 06:49:13 |
| chironchen11@gmail.com | 27.102.134.116 | 2024-04-23 06:49:13 |
| chironchen11@gmail.com | 27.102.134.111 | 2024-04-23 05:05:12 |
| chironchen11@gmail.com | 27.102.134.111 | 2024-04-23 05:05:12 |
| chironchen11@gmail.com | 27.102.134.111 | 2024-04-23 05:05:12 |
| chironchen11@gmail.com | 27.102.134.111 | 2024-04-23 05:05:12 |
| chironchen11@gmail.com | 27.102.134.111 | 2024-04-23 05:05:12 |
| chironchen11@gmail.com | 27.102.134.111 | 2024-04-23 05:05:12 |

USAO_075532

| chironchen11@gmail.com | 27.102.134.111 | 2024-04-23 05:05:12 |
|---|---|---|
| chironchen11@gmail.com | 27.102.134.111 | 2024-04-23 05:05:12 |
| chironchen11@gmail.com | 27.102.134.111 | 2024-04-23 05:05:12 |
| chironchen11@gmail.com | 27.102.134.111 | 2024-04-23 05:05:12 |
| chironchen11@gmail.com | 27.102.134.111 | 2024-04-23 05:05:12 |
| chironchen11@gmail.com | 27.102.134.111 | 2024-04-23 05:05:12 |
| chironchen11@gmail.com | 27.102.134.111 | 2024-04-23 05:05:12 |
| chironchen11@gmail.com | 27.102.134.111 | 2024-04-23 05:05:12 |
| chironchen11@gmail.com | 27.102.134.111 | 2024-04-23 05:05:12 |
| chironchen11@gmail.com | 27.102.134.111 | 2024-04-23 05:05:12 |
| chironchen11@gmail.com | 27.102.134.111 | 2024-04-23 05:05:12 |
| chironchen11@gmail.com | 27.102.134.111 | 2024-04-23 05:05:12 |
| chironchen11@gmail.com | 27.102.134.111 | 2024-04-23 05:05:12 |

USAO_075533

| | | |
|---|---|---|
| chironchen11@gmail.com | 27.102.134.111 | 2024-04-23 05:05:12 |
| chironchen11@gmail.com | 27.102.134.111 | 2024-04-23 05:05:12 |
| chironchen11@gmail.com | 27.102.134.126 | 2024-04-23 03:10:48 |
| chironchen11@gmail.com | 27.102.134.126 | 2024-04-23 03:10:48 |
| chironchen11@gmail.com | 27.102.134.126 | 2024-04-23 03:10:48 |
| chironchen11@gmail.com | 27.102.134.126 | 2024-04-23 03:10:48 |
| chironchen11@gmail.com | 27.102.134.126 | 2024-04-23 03:10:48 |
| chironchen11@gmail.com | 27.102.134.126 | 2024-04-23 03:10:48 |
| chironchen11@gmail.com | 27.102.134.126 | 2024-04-23 03:10:48 |
| chironchen11@gmail.com | 27.102.134.126 | 2024-04-23 03:10:48 |
| chironchen11@gmail.com | 27.102.134.126 | 2024-04-23 03:10:48 |
| chironchen11@gmail.com | 27.102.134.126 | 2024-04-23 03:10:48 |
| chironchen11@gmail.com | 27.102.134.126 | 2024-04-23 03:10:48 |

USAO_075534

| chironchen11@gmail.com | 27.102.134.126 | 2024-04-23 03:10:48 |
|---|---|---|
| chironchen11@gmail.com | 27.102.134.126 | 2024-04-23 03:10:48 |
| chironchen11@gmail.com | 27.102.134.126 | 2024-04-23 03:10:48 |
| chironchen11@gmail.com | 27.102.134.126 | 2024-04-23 03:10:48 |
| chironchen11@gmail.com | 27.102.134.126 | 2024-04-23 03:10:48 |
| chironchen11@gmail.com | 27.102.134.126 | 2024-04-23 03:10:48 |
| chironchen11@gmail.com | 27.102.134.126 | 2024-04-23 03:10:48 |
| chironchen11@gmail.com | 27.102.134.126 | 2024-04-23 03:10:48 |
| chironchen11@gmail.com | 27.102.134.126 | 2024-04-23 03:10:48 |
| chironchen11@gmail.com | 27.102.134.126 | 2024-04-23 03:10:48 |
| chironchen11@gmail.com | 171.43.159.129 | 2024-04-08 08:58:48 |
| chironchen11@gmail.com | 171.43.159.129 | 2024-04-08 08:58:48 |
| chironchen11@gmail.com | 171.43.159.129 | 2024-04-08 08:58:48 |

USAO_075535

| | | |
|---|---|---|
| chironchen11@gmail.com | 171.43.159.129 | 2024-04-08 08:58:48 |
| chironchen11@gmail.com | 171.43.159.129 | 2024-04-08 08:58:48 |
| chironchen11@gmail.com | 171.43.159.129 | 2024-04-08 08:58:48 |
| chironchen11@gmail.com | 171.43.159.129 | 2024-04-08 08:58:48 |
| chironchen11@gmail.com | 171.43.159.129 | 2024-04-08 08:58:48 |
| chironchen11@gmail.com | 171.43.159.129 | 2024-04-08 08:58:48 |
| chironchen11@gmail.com | 171.43.159.129 | 2024-04-08 08:58:48 |
| chironchen11@gmail.com | 171.43.159.129 | 2024-04-08 08:58:48 |
| chironchen11@gmail.com | 171.43.159.129 | 2024-04-08 08:58:48 |
| chironchen11@gmail.com | 171.43.159.129 | 2024-04-08 08:58:48 |
| chironchen11@gmail.com | 171.43.159.129 | 2024-04-08 08:58:48 |
| chironchen11@gmail.com | 171.43.159.129 | 2024-04-08 08:58:48 |
| chironchen11@gmail.com | 171.43.159.129 | 2024-04-08 08:58:48 |

USAO_075536

| chironchen11@gmail.com | 171.43.159.129 | 2024-04-08 08:58:48 |
| chironchen11@gmail.com | 171.43.159.129 | 2024-04-08 08:58:48 |
| chironchen11@gmail.com | 171.43.159.129 | 2024-04-08 08:58:48 |
| chironchen11@gmail.com | 171.43.159.129 | 2024-04-08 08:58:48 |
| chironchen11@gmail.com | 171.43.159.129 | 2024-04-08 08:58:48 |
| chironchen11@gmail.com | 27.102.134.111 | 2024-04-08 08:57:38 |
| chironchen11@gmail.com | 27.102.134.111 | 2024-04-08 08:57:38 |
| chironchen11@gmail.com | 27.102.134.111 | 2024-04-08 08:57:38 |
| chironchen11@gmail.com | 27.102.134.111 | 2024-04-08 08:57:38 |
| chironchen11@gmail.com | 27.102.134.111 | 2024-04-08 08:57:38 |
| chironchen11@gmail.com | 27.102.134.111 | 2024-04-08 08:57:38 |
| chironchen11@gmail.com | 27.102.134.111 | 2024-04-08 08:57:38 |
| chironchen11@gmail.com | 27.102.134.111 | 2024-04-08 08:57:38 |

USAO_075537

| | | |
|---|---|---|
| chironchen11@gmail.com | 27.102.134.111 | 2024-04-08 08:57:38 |
| chironchen11@gmail.com | 27.102.134.111 | 2024-04-08 08:57:38 |
| chironchen11@gmail.com | 27.102.134.111 | 2024-04-08 08:57:38 |
| chironchen11@gmail.com | 27.102.134.111 | 2024-04-08 08:57:38 |
| chironchen11@gmail.com | 27.102.134.111 | 2024-04-08 08:57:38 |
| chironchen11@gmail.com | 27.102.134.111 | 2024-04-08 08:57:38 |
| chironchen11@gmail.com | 27.102.134.111 | 2024-04-08 08:57:38 |
| chironchen11@gmail.com | 27.102.134.111 | 2024-04-08 08:57:38 |
| chironchen11@gmail.com | 27.102.134.111 | 2024-04-08 08:57:38 |
| chironchen11@gmail.com | 27.102.134.111 | 2024-04-08 08:57:38 |
| chironchen11@gmail.com | 27.102.134.111 | 2024-04-08 08:57:38 |
| chironchen11@gmail.com | 27.102.134.111 | 2024-04-08 08:57:38 |
| chironchen11@gmail.com | 27.102.134.111 | 2024-04-08 08:57:38 |

USAO_075538

| | | |
|---|---|---|
| chironchen11@gmail.com | 27.102.134.128 | 2024-02-27 03:25:01 |
| chironchen11@gmail.com | 27.102.134.128 | 2024-02-27 03:25:01 |
| chironchen11@gmail.com | 27.102.134.128 | 2024-02-27 03:25:01 |
| chironchen11@gmail.com | 27.102.134.128 | 2024-02-27 03:25:01 |
| chironchen11@gmail.com | 27.102.134.128 | 2024-02-27 03:25:01 |
| chironchen11@gmail.com | 27.102.134.128 | 2024-02-27 03:25:01 |
| chironchen11@gmail.com | 27.102.134.128 | 2024-02-27 03:25:01 |
| chironchen11@gmail.com | 27.102.134.128 | 2024-02-27 03:25:01 |
| chironchen11@gmail.com | 27.102.134.128 | 2024-02-27 03:25:01 |
| chironchen11@gmail.com | 27.102.134.128 | 2024-02-27 03:25:01 |
| chironchen11@gmail.com | 27.102.134.128 | 2024-02-27 03:25:01 |
| chironchen11@gmail.com | 27.102.134.128 | 2024-02-27 03:25:01 |
| chironchen11@gmail.com | 27.102.134.128 | 2024-02-27 03:25:01 |

USAO_075539

| chironchen11@gmail.com | 27.102.134.128 | 2024-02-27 03:25:01 |
|---|---|---|
| chironchen11@gmail.com | 27.102.134.128 | 2024-02-27 03:25:01 |
| chironchen11@gmail.com | 27.102.134.128 | 2024-02-27 03:25:01 |
| chironchen11@gmail.com | 27.102.134.128 | 2024-02-27 03:25:01 |
| chironchen11@gmail.com | 27.102.134.128 | 2024-02-27 03:25:01 |
| chironchen11@gmail.com | 27.102.134.128 | 2024-02-27 03:25:01 |
| chironchen11@gmail.com | 27.102.134.128 | 2024-02-27 03:25:01 |
| chironchen11@gmail.com | 27.102.134.128 | 2024-02-27 03:25:01 |
| chironchen11@gmail.com | 27.102.127.43 | 2024-02-21 05:38:59 |
| chironchen11@gmail.com | 27.102.127.43 | 2024-02-21 05:38:59 |
| chironchen11@gmail.com | 27.102.127.43 | 2024-02-21 05:38:59 |
| chironchen11@gmail.com | 27.102.127.43 | 2024-02-21 05:38:59 |
| chironchen11@gmail.com | 27.102.127.43 | 2024-02-21 05:38:59 |

USAO_075540

| | | |
|---|---|---|
| chironchen11@gmail.com | 27.102.127.43 | 2024-02-21 05:38:59 |
| chironchen11@gmail.com | 27.102.127.43 | 2024-02-21 05:38:59 |
| chironchen11@gmail.com | 27.102.127.43 | 2024-02-21 05:38:59 |
| chironchen11@gmail.com | 27.102.127.43 | 2024-02-21 05:38:59 |
| chironchen11@gmail.com | 27.102.127.43 | 2024-02-21 05:38:59 |
| chironchen11@gmail.com | 27.102.127.43 | 2024-02-21 05:38:59 |
| chironchen11@gmail.com | 27.102.127.43 | 2024-02-21 05:38:59 |
| chironchen11@gmail.com | 27.102.127.43 | 2024-02-21 05:38:59 |
| chironchen11@gmail.com | 27.102.127.43 | 2024-02-21 05:38:59 |
| chironchen11@gmail.com | 27.102.127.43 | 2024-02-21 05:38:59 |
| chironchen11@gmail.com | 27.102.127.43 | 2024-02-21 05:38:59 |
| chironchen11@gmail.com | 27.102.127.43 | 2024-02-21 05:38:59 |
| chironchen11@gmail.com | 27.102.127.43 | 2024-02-21 05:38:59 |

USAO_075541

| | | |
|---|---|---|
| chironchen11@gmail.com | 27.102.127.43 | 2024-02-21 05:38:59 |
| chironchen11@gmail.com | 27.102.127.43 | 2024-02-21 05:38:59 |
| chironchen11@gmail.com | 27.102.127.43 | 2024-02-21 05:38:59 |
| chironchen11@gmail.com | 27.102.127.43 | 2024-02-21 05:06:09 |
| chironchen11@gmail.com | 27.102.127.43 | 2024-02-21 05:06:09 |
| chironchen11@gmail.com | 27.102.127.43 | 2024-02-21 05:06:09 |
| chironchen11@gmail.com | 27.102.127.43 | 2024-02-21 05:06:09 |
| chironchen11@gmail.com | 27.102.127.43 | 2024-02-21 05:06:09 |
| chironchen11@gmail.com | 27.102.127.43 | 2024-02-21 05:06:09 |
| chironchen11@gmail.com | 27.102.127.43 | 2024-02-21 05:06:09 |
| chironchen11@gmail.com | 27.102.127.43 | 2024-02-21 05:06:09 |
| chironchen11@gmail.com | 27.102.127.43 | 2024-02-21 05:06:09 |
| chironchen11@gmail.com | 27.102.127.43 | 2024-02-21 05:06:09 |

USAO_075542

| chironchen11@gmail.com | 27.102.127.43 | 2024-02-21 05:06:09 |
|---|---|---|
| chironchen11@gmail.com | 27.102.127.43 | 2024-02-21 05:06:09 |
| chironchen11@gmail.com | 27.102.127.43 | 2024-02-21 05:06:09 |
| chironchen11@gmail.com | 27.102.127.43 | 2024-02-21 05:06:09 |
| chironchen11@gmail.com | 27.102.127.43 | 2024-02-21 05:06:09 |
| chironchen11@gmail.com | 27.102.127.43 | 2024-02-21 05:06:09 |
| chironchen11@gmail.com | 27.102.127.43 | 2024-02-21 05:06:09 |
| chironchen11@gmail.com | 27.102.127.43 | 2024-02-21 05:06:09 |
| chironchen11@gmail.com | 27.102.127.43 | 2024-02-21 05:06:09 |
| chironchen11@gmail.com | 27.102.127.43 | 2024-02-21 05:06:09 |
| chironchen11@gmail.com | 27.102.127.43 | 2024-02-21 05:06:09 |
| chironchen11@gmail.com | 27.102.134.111 | 2024-02-21 05:02:26 |
| chironchen11@gmail.com | 27.102.134.111 | 2024-02-21 05:02:26 |

USAO_075543

| | | |
|---|---|---|
| chironchen11@gmail.com | 27.102.134.111 | 2024-02-21 05:02:26 |
| chironchen11@gmail.com | 27.102.134.111 | 2024-02-21 05:02:26 |
| chironchen11@gmail.com | 27.102.134.111 | 2024-02-21 05:02:26 |
| chironchen11@gmail.com | 27.102.134.111 | 2024-02-21 05:02:26 |
| chironchen11@gmail.com | 27.102.134.111 | 2024-02-21 05:02:26 |
| chironchen11@gmail.com | 27.102.134.111 | 2024-02-21 05:02:26 |
| chironchen11@gmail.com | 27.102.134.111 | 2024-02-21 05:02:26 |
| chironchen11@gmail.com | 27.102.134.111 | 2024-02-21 05:02:26 |
| chironchen11@gmail.com | 27.102.134.111 | 2024-02-21 05:02:26 |
| chironchen11@gmail.com | 27.102.134.111 | 2024-02-21 05:02:26 |
| chironchen11@gmail.com | 27.102.134.111 | 2024-02-21 05:02:26 |
| chironchen11@gmail.com | 27.102.134.111 | 2024-02-21 05:02:26 |
| chironchen11@gmail.com | 27.102.134.111 | 2024-02-21 05:02:26 |

USAO_075544

| chironchen11@gmail.com | 27.102.134.111 | 2024-02-21 05:02:26 |
|---|---|---|
| chironchen11@gmail.com | 27.102.134.111 | 2024-02-21 05:02:26 |
| chironchen11@gmail.com | 27.102.134.111 | 2024-02-21 05:02:26 |
| chironchen11@gmail.com | 27.102.134.111 | 2024-02-21 05:02:26 |
| chironchen11@gmail.com | 27.102.134.111 | 2024-02-21 05:02:26 |
| chironchen11@gmail.com | 27.102.134.111 | 2024-02-21 05:02:26 |
| chironchen11@gmail.com | 27.102.127.43 | 2024-02-21 03:59:26 |
| chironchen11@gmail.com | 27.102.127.43 | 2024-02-21 03:59:26 |
| chironchen11@gmail.com | 27.102.127.43 | 2024-02-21 03:59:26 |
| chironchen11@gmail.com | 27.102.127.43 | 2024-02-21 03:59:26 |
| chironchen11@gmail.com | 27.102.127.43 | 2024-02-21 03:59:26 |
| chironchen11@gmail.com | 27.102.127.43 | 2024-02-21 03:59:26 |
| chironchen11@gmail.com | 27.102.127.43 | 2024-02-21 03:59:26 |

USAO_075545

| | | |
|---|---|---|
| chironchen11@gmail.com | 27.102.127.43 | 2024-02-21 03:59:26 |
| chironchen11@gmail.com | 27.102.127.43 | 2024-02-21 03:59:26 |
| chironchen11@gmail.com | 27.102.127.43 | 2024-02-21 03:59:26 |
| chironchen11@gmail.com | 27.102.127.43 | 2024-02-21 03:59:26 |
| chironchen11@gmail.com | 27.102.127.43 | 2024-02-21 03:59:26 |
| chironchen11@gmail.com | 27.102.127.43 | 2024-02-21 03:59:26 |
| chironchen11@gmail.com | 27.102.127.43 | 2024-02-21 03:59:26 |
| chironchen11@gmail.com | 27.102.127.43 | 2024-02-21 03:59:26 |
| chironchen11@gmail.com | 27.102.127.43 | 2024-02-21 03:59:26 |
| chironchen11@gmail.com | 27.102.127.43 | 2024-02-21 03:59:26 |
| chironchen11@gmail.com | 27.102.127.43 | 2024-02-21 03:59:26 |
| chironchen11@gmail.com | 27.102.127.43 | 2024-02-21 03:59:26 |
| chironchen11@gmail.com | 27.102.127.43 | 2024-02-21 03:59:26 |

USAO_075546

| chironchen11@gmail.com | 27.102.127.43 | 2024-02-21 03:59:26 |
|---|---|---|
| chironchen11@gmail.com | 27.102.134.128 | 2024-01-09 06:00:25 |
| chironchen11@gmail.com | 27.102.134.128 | 2024-01-09 06:00:25 |
| chironchen11@gmail.com | 27.102.134.128 | 2024-01-09 06:00:25 |
| chironchen11@gmail.com | 27.102.134.128 | 2024-01-09 06:00:25 |
| chironchen11@gmail.com | 27.102.134.128 | 2024-01-09 06:00:25 |
| chironchen11@gmail.com | 27.102.134.128 | 2024-01-09 06:00:25 |
| chironchen11@gmail.com | 27.102.134.128 | 2024-01-09 06:00:25 |
| chironchen11@gmail.com | 27.102.134.128 | 2024-01-09 06:00:25 |
| chironchen11@gmail.com | 27.102.134.128 | 2024-01-09 06:00:25 |
| chironchen11@gmail.com | 27.102.134.128 | 2024-01-09 06:00:25 |
| chironchen11@gmail.com | 27.102.134.128 | 2024-01-09 06:00:25 |
| chironchen11@gmail.com | 27.102.134.128 | 2024-01-09 06:00:25 |

USAO_075547

| chironchen11@gmail.com | 27.102.134.128 | 2024-01-09 06:00:25 |
|---|---|---|
| chironchen11@gmail.com | 27.102.134.128 | 2024-01-09 06:00:25 |
| chironchen11@gmail.com | 27.102.134.128 | 2024-01-09 06:00:25 |
| chironchen11@gmail.com | 27.102.134.128 | 2024-01-09 06:00:25 |
| chironchen11@gmail.com | 27.102.134.128 | 2024-01-09 06:00:25 |
| chironchen11@gmail.com | 27.102.134.128 | 2024-01-09 06:00:25 |
| chironchen11@gmail.com | 27.102.134.128 | 2024-01-09 06:00:25 |
| chironchen11@gmail.com | 27.102.134.128 | 2024-01-09 06:00:25 |
| chironchen11@gmail.com | 27.102.134.128 | 2024-01-09 06:00:25 |
| chironchen11@gmail.com | 27.18.52.192 | 2024-01-05 08:07:10 |
| chironchen11@gmail.com | 27.18.52.192 | 2024-01-05 08:07:10 |
| chironchen11@gmail.com | 27.18.52.192 | 2024-01-05 08:07:10 |
| chironchen11@gmail.com | 27.18.52.192 | 2024-01-05 08:07:10 |

USAO_075548

| | | |
|---|---|---|
| chironchen11@gmail.com | 27.18.52.192 | 2024-01-05 08:07:10 |
| chironchen11@gmail.com | 27.18.52.192 | 2024-01-05 08:07:10 |
| chironchen11@gmail.com | 27.18.52.192 | 2024-01-05 08:07:10 |
| chironchen11@gmail.com | 27.18.52.192 | 2024-01-05 08:07:10 |
| chironchen11@gmail.com | 27.18.52.192 | 2024-01-05 08:07:10 |
| chironchen11@gmail.com | 27.18.52.192 | 2024-01-05 08:07:10 |
| chironchen11@gmail.com | 27.18.52.192 | 2024-01-05 08:07:10 |
| chironchen11@gmail.com | 27.18.52.192 | 2024-01-05 08:07:10 |
| chironchen11@gmail.com | 27.18.52.192 | 2024-01-05 08:07:10 |
| chironchen11@gmail.com | 27.18.52.192 | 2024-01-05 08:07:10 |
| chironchen11@gmail.com | 27.18.52.192 | 2024-01-05 08:07:10 |
| chironchen11@gmail.com | 27.18.52.192 | 2024-01-05 08:07:10 |
| chironchen11@gmail.com | 27.18.52.192 | 2024-01-05 08:07:10 |

USAO_075549

| | | |
|---|---|---|
| chironchen11@gmail.com | 27.18.52.192 | 2024-01-05 08:07:10 |
| chironchen11@gmail.com | 27.18.52.192 | 2024-01-05 08:07:10 |
| chironchen11@gmail.com | 27.18.52.192 | 2024-01-05 08:07:10 |
| chironchen11@gmail.com | 27.18.52.192 | 2024-01-05 08:07:10 |
| chironchen11@gmail.com | 128.14.139.110 | 2024-01-05 07:05:40 |
| chironchen11@gmail.com | 128.14.139.110 | 2024-01-05 07:05:40 |
| chironchen11@gmail.com | 128.14.139.110 | 2024-01-05 07:05:40 |
| chironchen11@gmail.com | 128.14.139.110 | 2024-01-05 07:05:40 |
| chironchen11@gmail.com | 128.14.139.110 | 2024-01-05 07:05:40 |
| chironchen11@gmail.com | 128.14.139.110 | 2024-01-05 07:05:40 |
| chironchen11@gmail.com | 128.14.139.110 | 2024-01-05 07:05:40 |
| chironchen11@gmail.com | 128.14.139.110 | 2024-01-05 07:05:40 |
| chironchen11@gmail.com | 128.14.139.110 | 2024-01-05 07:05:40 |

USAO_075550

| | | |
|---|---|---|
| chironchen11@gmail.com | 128.14.139.110 | 2024-01-05 07:05:40 |
| chironchen11@gmail.com | 128.14.139.110 | 2024-01-05 07:05:40 |
| chironchen11@gmail.com | 128.14.139.110 | 2024-01-05 07:05:40 |
| chironchen11@gmail.com | 128.14.139.110 | 2024-01-05 07:05:40 |
| chironchen11@gmail.com | 128.14.139.110 | 2024-01-05 07:05:40 |
| chironchen11@gmail.com | 128.14.139.110 | 2024-01-05 07:05:40 |
| chironchen11@gmail.com | 128.14.139.110 | 2024-01-05 07:05:40 |
| chironchen11@gmail.com | 128.14.139.110 | 2024-01-05 07:05:40 |
| chironchen11@gmail.com | 128.14.139.110 | 2024-01-05 07:05:40 |
| chironchen11@gmail.com | 128.14.139.110 | 2024-01-05 07:05:40 |
| chironchen11@gmail.com | 128.14.139.110 | 2024-01-05 07:05:40 |
| chironchen11@gmail.com | 128.14.139.110 | 2024-01-05 07:05:40 |
| chironchen11@gmail.com | 27.102.134.128 | 2023-11-27 07:22:50 |

USAO_075551

| | | |
|---|---|---|
| chironchen11@gmail.com | 27.102.134.128 | 2023-11-27 07:22:50 |
| chironchen11@gmail.com | 27.102.134.128 | 2023-11-27 07:22:50 |
| chironchen11@gmail.com | 27.102.134.128 | 2023-11-27 07:22:50 |
| chironchen11@gmail.com | 27.102.134.128 | 2023-11-27 07:22:50 |
| chironchen11@gmail.com | 27.102.134.128 | 2023-11-27 07:22:50 |
| chironchen11@gmail.com | 27.102.134.128 | 2023-11-27 07:22:50 |
| chironchen11@gmail.com | 27.102.134.128 | 2023-11-27 07:22:50 |
| chironchen11@gmail.com | 27.102.134.128 | 2023-11-27 07:22:50 |
| chironchen11@gmail.com | 27.102.134.128 | 2023-11-27 07:22:50 |
| chironchen11@gmail.com | 27.102.134.128 | 2023-11-27 07:22:50 |
| chironchen11@gmail.com | 27.102.134.128 | 2023-11-27 07:22:50 |
| chironchen11@gmail.com | 27.102.134.128 | 2023-11-27 07:22:50 |
| chironchen11@gmail.com | 27.102.134.128 | 2023-11-27 07:22:50 |

USAO_075552

| chironchen11@gmail.com | 27.102.134.128 | 2023-11-27 07:22:50 |
|---|---|---|
| chironchen11@gmail.com | 27.102.134.128 | 2023-11-27 07:22:50 |
| chironchen11@gmail.com | 27.102.134.128 | 2023-11-27 07:22:50 |
| chironchen11@gmail.com | 27.102.134.128 | 2023-11-27 07:22:50 |
| chironchen11@gmail.com | 27.102.134.128 | 2023-11-27 07:22:50 |
| chironchen11@gmail.com | 27.102.134.128 | 2023-11-27 07:22:50 |
| chironchen11@gmail.com | 27.102.134.128 | 2023-11-27 07:22:50 |
| chironchen11@gmail.com | 27.102.134.116 | 2023-11-27 05:37:05 |
| chironchen11@gmail.com | 27.102.134.116 | 2023-11-27 05:37:05 |
| chironchen11@gmail.com | 27.102.134.116 | 2023-11-27 05:37:05 |
| chironchen11@gmail.com | 27.102.134.116 | 2023-11-27 05:37:05 |
| chironchen11@gmail.com | 27.102.134.116 | 2023-11-27 05:37:05 |
| chironchen11@gmail.com | 27.102.134.116 | 2023-11-27 05:37:05 |

USAO_075553

| chironchen11@gmail.com | 27.102.134.116 | 2023-11-27 05:37:05 |
|---|---|---|
| chironchen11@gmail.com | 27.102.134.116 | 2023-11-27 05:37:05 |
| chironchen11@gmail.com | 27.102.134.116 | 2023-11-27 05:37:05 |
| chironchen11@gmail.com | 27.102.134.116 | 2023-11-27 05:37:05 |
| chironchen11@gmail.com | 27.102.134.116 | 2023-11-27 05:37:05 |
| chironchen11@gmail.com | 27.102.134.116 | 2023-11-27 05:37:05 |
| chironchen11@gmail.com | 27.102.134.116 | 2023-11-27 05:37:05 |
| chironchen11@gmail.com | 27.102.134.116 | 2023-11-27 05:37:05 |
| chironchen11@gmail.com | 27.102.134.116 | 2023-11-27 05:37:05 |
| chironchen11@gmail.com | 27.102.134.116 | 2023-11-27 05:37:05 |
| chironchen11@gmail.com | 27.102.134.116 | 2023-11-27 05:37:05 |
| chironchen11@gmail.com | 27.102.134.116 | 2023-11-27 05:37:05 |
| chironchen11@gmail.com | 27.102.134.116 | 2023-11-27 05:37:05 |

USAO_075554

Subpoena to

| | | |
|---|---|---|
| chironchen11@gmail.com | 27.102.134.116 | 2023-11-27 05:37:05 |
| chironchen11@gmail.com | 27.102.134.116 | 2023-11-27 05:37:05 |
| chironchen11@gmail.com | 1.64.169.47 | 2023-11-20 02:45:19 |
| chironchen11@gmail.com | 1.64.169.47 | 2023-11-20 02:45:19 |
| chironchen11@gmail.com | 1.64.169.47 | 2023-11-20 02:45:19 |
| chironchen11@gmail.com | 1.64.169.47 | 2023-11-20 02:45:19 |
| chironchen11@gmail.com | 1.64.169.47 | 2023-11-20 02:45:19 |
| chironchen11@gmail.com | 1.64.169.47 | 2023-11-20 02:45:19 |
| chironchen11@gmail.com | 1.64.169.47 | 2023-11-20 02:45:19 |
| chironchen11@gmail.com | 1.64.169.47 | 2023-11-20 02:45:19 |
| chironchen11@gmail.com | 1.64.169.47 | 2023-11-20 02:45:19 |
| chironchen11@gmail.com | 1.64.169.47 | 2023-11-20 02:45:19 |
| chironchen11@gmail.com | 1.64.169.47 | 2023-11-20 02:45:19 |

USAO_075555

Subpoena bto

| | | |
|---|---|---|
| chironchen11@gmail.com | 1.64.169.47 | 2023-11-20 02:45:19 |
| chironchen11@gmail.com | 1.64.169.47 | 2023-11-20 02:45:19 |
| chironchen11@gmail.com | 1.64.169.47 | 2023-11-20 02:45:19 |
| chironchen11@gmail.com | 1.64.169.47 | 2023-11-20 02:45:19 |
| chironchen11@gmail.com | 1.64.169.47 | 2023-11-20 02:45:19 |
| chironchen11@gmail.com | 1.64.169.47 | 2023-11-20 02:45:19 |
| chironchen11@gmail.com | 1.64.169.47 | 2023-11-20 02:45:19 |
| chironchen11@gmail.com | 1.64.169.47 | 2023-11-20 02:45:19 |
| chironchen11@gmail.com | 1.64.169.47 | 2023-11-20 02:45:19 |
| chironchen11@gmail.com | 1.64.169.47 | 2023-11-20 02:45:19 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-10-27 02:18:42 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-10-27 02:18:42 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-10-27 02:18:42 |

USAO_075556

| | | |
|---|---|---|
| chironchen11@gmail.com | 64.42.177.146 | 2023-10-27 02:18:42 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-10-27 02:18:42 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-10-27 02:18:42 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-10-27 02:18:42 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-10-27 02:18:42 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-10-27 02:18:42 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-10-27 02:18:42 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-10-27 02:18:42 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-10-27 02:18:42 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-10-27 02:18:42 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-10-27 02:18:42 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-10-27 02:18:42 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-10-27 02:18:42 |

USAO_075557

| chironchen11@gmail.com | 64.42.177.146 | 2023-10-27 02:18:42 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-10-27 02:18:42 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-10-27 02:18:42 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-10-27 02:18:42 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-10-27 02:18:42 |
| chironchen11@gmail.com | 42.3.76.157 | 2023-10-25 05:53:24 |
| chironchen11@gmail.com | 42.3.76.157 | 2023-10-25 05:53:24 |
| chironchen11@gmail.com | 42.3.76.157 | 2023-10-25 05:53:24 |
| chironchen11@gmail.com | 42.3.76.157 | 2023-10-25 05:53:24 |
| chironchen11@gmail.com | 42.3.76.157 | 2023-10-25 05:53:24 |
| chironchen11@gmail.com | 42.3.76.157 | 2023-10-25 05:53:24 |
| chironchen11@gmail.com | 42.3.76.157 | 2023-10-25 05:53:24 |
| chironchen11@gmail.com | 42.3.76.157 | 2023-10-25 05:53:24 |

USAO_075558

| | | |
|---|---|---|
| chironchen11@gmail.com | 42.3.76.157 | 2023-10-25 05:53:24 |
| chironchen11@gmail.com | 42.3.76.157 | 2023-10-25 05:53:24 |
| chironchen11@gmail.com | 42.3.76.157 | 2023-10-25 05:53:24 |
| chironchen11@gmail.com | 42.3.76.157 | 2023-10-25 05:53:24 |
| chironchen11@gmail.com | 42.3.76.157 | 2023-10-25 05:53:24 |
| chironchen11@gmail.com | 42.3.76.157 | 2023-10-25 05:53:24 |
| chironchen11@gmail.com | 42.3.76.157 | 2023-10-25 05:53:24 |
| chironchen11@gmail.com | 42.3.76.157 | 2023-10-25 05:53:24 |
| chironchen11@gmail.com | 42.3.76.157 | 2023-10-25 05:53:24 |
| chironchen11@gmail.com | 42.3.76.157 | 2023-10-25 05:53:24 |
| chironchen11@gmail.com | 42.3.76.157 | 2023-10-25 05:53:24 |
| chironchen11@gmail.com | 42.3.76.157 | 2023-10-25 05:53:24 |
| chironchen11@gmail.com | 42.3.76.157 | 2023-10-25 05:53:24 |

USAO_075559

| | | |
|---|---|---|
| chironchen11@gmail.com | 42.3.76.132 | 2023-09-07 01:25:28 |
| chironchen11@gmail.com | 42.3.76.132 | 2023-09-07 01:25:28 |
| chironchen11@gmail.com | 42.3.76.132 | 2023-09-07 01:25:28 |
| chironchen11@gmail.com | 42.3.76.132 | 2023-09-07 01:25:28 |
| chironchen11@gmail.com | 42.3.76.132 | 2023-09-07 01:25:28 |
| chironchen11@gmail.com | 42.3.76.132 | 2023-09-07 01:25:28 |
| chironchen11@gmail.com | 42.3.76.132 | 2023-09-07 01:25:28 |
| chironchen11@gmail.com | 42.3.76.132 | 2023-09-07 01:25:28 |
| chironchen11@gmail.com | 42.3.76.132 | 2023-09-07 01:25:28 |
| chironchen11@gmail.com | 42.3.76.132 | 2023-09-07 01:25:28 |
| chironchen11@gmail.com | 42.3.76.132 | 2023-09-07 01:25:28 |
| chironchen11@gmail.com | 42.3.76.132 | 2023-09-07 01:25:28 |
| chironchen11@gmail.com | 42.3.76.132 | 2023-09-07 01:25:28 |

USAO_075560

| | | |
|---|---|---|
| chironchen11@gmail.com | 42.3.76.132 | 2023-09-07 01:25:28 |
| chironchen11@gmail.com | 42.3.76.132 | 2023-09-07 01:25:28 |
| chironchen11@gmail.com | 42.3.76.132 | 2023-09-07 01:25:28 |
| chironchen11@gmail.com | 42.3.76.132 | 2023-09-07 01:25:28 |
| chironchen11@gmail.com | 42.3.76.132 | 2023-09-07 01:25:28 |
| chironchen11@gmail.com | 42.3.76.132 | 2023-09-07 01:25:28 |
| chironchen11@gmail.com | 42.3.76.132 | 2023-09-07 01:25:28 |
| chironchen11@gmail.com | 42.3.76.132 | 2023-09-07 01:25:28 |
| chironchen11@gmail.com | 64.42.176.178 | 2023-07-25 03:02:24 |
| chironchen11@gmail.com | 64.42.176.178 | 2023-07-25 03:02:24 |
| chironchen11@gmail.com | 64.42.176.178 | 2023-07-25 03:02:24 |
| chironchen11@gmail.com | 64.42.176.178 | 2023-07-25 03:02:24 |
| chironchen11@gmail.com | 64.42.176.178 | 2023-07-25 03:02:24 |

USAO_075561

| | | |
|---|---|---|
| chironchen11@gmail.com | 64.42.176.178 | 2023-07-25 03:02:24 |
| chironchen11@gmail.com | 64.42.176.178 | 2023-07-25 03:02:24 |
| chironchen11@gmail.com | 64.42.176.178 | 2023-07-25 03:02:24 |
| chironchen11@gmail.com | 64.42.176.178 | 2023-07-25 03:02:24 |
| chironchen11@gmail.com | 64.42.176.178 | 2023-07-25 03:02:24 |
| chironchen11@gmail.com | 64.42.176.178 | 2023-07-25 03:02:24 |
| chironchen11@gmail.com | 64.42.176.178 | 2023-07-25 03:02:24 |
| chironchen11@gmail.com | 64.42.176.178 | 2023-07-25 03:02:24 |
| chironchen11@gmail.com | 64.42.176.178 | 2023-07-25 03:02:24 |
| chironchen11@gmail.com | 64.42.176.178 | 2023-07-25 03:02:24 |
| chironchen11@gmail.com | 64.42.176.178 | 2023-07-25 03:02:24 |
| chironchen11@gmail.com | 64.42.176.178 | 2023-07-25 03:02:24 |
| chironchen11@gmail.com | 64.42.176.178 | 2023-07-25 03:02:24 |

USAO_075562

| | | |
|---|---|---|
| chironchen11@gmail.com | 64.42.176.178 | 2023-07-25 03:02:24 |
| chironchen11@gmail.com | 64.42.176.178 | 2023-07-25 03:02:24 |
| chironchen11@gmail.com | 64.42.176.178 | 2023-07-25 03:02:24 |
| chironchen11@gmail.com | 64.42.176.178 | 2023-07-13 01:54:05 |
| chironchen11@gmail.com | 64.42.176.178 | 2023-07-13 01:54:05 |
| chironchen11@gmail.com | 64.42.176.178 | 2023-07-13 01:54:05 |
| chironchen11@gmail.com | 64.42.176.178 | 2023-07-13 01:54:05 |
| chironchen11@gmail.com | 64.42.176.178 | 2023-07-13 01:54:05 |
| chironchen11@gmail.com | 64.42.176.178 | 2023-07-13 01:54:05 |
| chironchen11@gmail.com | 64.42.176.178 | 2023-07-13 01:54:05 |
| chironchen11@gmail.com | 64.42.176.178 | 2023-07-13 01:54:05 |
| chironchen11@gmail.com | 64.42.176.178 | 2023-07-13 01:54:05 |
| chironchen11@gmail.com | 64.42.176.178 | 2023-07-13 01:54:05 |

USAO_075563

| chironchen11@gmail.com | 64.42.176.178 | 2023-07-13 01:54:05 |
|---|---|---|
| chironchen11@gmail.com | 64.42.176.178 | 2023-07-13 01:54:05 |
| chironchen11@gmail.com | 64.42.176.178 | 2023-07-13 01:54:05 |
| chironchen11@gmail.com | 64.42.176.178 | 2023-07-13 01:54:05 |
| chironchen11@gmail.com | 64.42.176.178 | 2023-07-13 01:54:05 |
| chironchen11@gmail.com | 64.42.176.178 | 2023-07-13 01:54:05 |
| chironchen11@gmail.com | 64.42.176.178 | 2023-07-13 01:54:05 |
| chironchen11@gmail.com | 64.42.176.178 | 2023-07-13 01:54:05 |
| chironchen11@gmail.com | 64.42.176.178 | 2023-07-13 01:54:05 |
| chironchen11@gmail.com | 64.42.176.178 | 2023-07-13 01:54:05 |
| chironchen11@gmail.com | 64.42.176.178 | 2023-07-13 01:54:05 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-07-03 06:13:46 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-07-03 06:13:46 |

USAO_075564

| chironchen11@gmail.com | 42.3.76.171 | 2023-07-03 06:13:46 |
|---|---|---|
| chironchen11@gmail.com | 42.3.76.171 | 2023-07-03 06:13:46 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-07-03 06:13:46 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-07-03 06:13:46 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-07-03 06:13:46 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-07-03 06:13:46 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-07-03 06:13:46 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-07-03 06:13:46 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-07-03 06:13:46 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-07-03 06:13:46 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-07-03 06:13:46 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-07-03 06:13:46 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-07-03 06:13:46 |

USAO_075565

| chironchen11@gmail.com | 42.3.76.171 | 2023-07-03 06:13:46 |
|---|---|---|
| chironchen11@gmail.com | 42.3.76.171 | 2023-07-03 06:13:46 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-07-03 06:13:46 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-07-03 06:13:46 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-07-03 06:13:46 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-07-03 06:13:46 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-07-03 01:34:29 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-07-03 01:34:29 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-07-03 01:34:29 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-07-03 01:34:29 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-07-03 01:34:29 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-07-03 01:34:29 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-07-03 01:34:29 |

USAO_075566

| chironchen11@gmail.com | 42.3.76.171 | 2023-07-03 01:34:29 |
|---|---|---|
| chironchen11@gmail.com | 42.3.76.171 | 2023-07-03 01:34:29 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-07-03 01:34:29 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-07-03 01:34:29 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-07-03 01:34:29 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-07-03 01:34:29 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-07-03 01:34:29 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-07-03 01:34:29 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-07-03 01:34:29 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-07-03 01:34:29 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-07-03 01:34:29 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-07-03 01:34:29 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-07-03 01:34:29 |

USAO_075567

| | | |
|---|---|---|
| chironchen11@gmail.com | 42.3.76.171 | 2023-07-03 01:34:29 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-30 08:04:53 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-30 08:04:53 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-30 08:04:53 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-30 08:04:53 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-30 08:04:53 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-30 08:04:53 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-30 08:04:53 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-30 08:04:53 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-30 08:04:53 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-30 08:04:53 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-30 08:04:53 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-30 08:04:53 |

USAO_075568

| | | |
|---|---|---|
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-30 08:04:53 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-30 08:04:53 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-30 08:04:53 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-30 08:04:53 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-30 08:04:53 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-30 08:04:53 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-30 08:04:53 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-30 08:04:53 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-30 08:04:53 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-30 07:07:09 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-30 07:07:09 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-30 07:07:09 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-30 07:07:09 |

USAO_075569

| chironchen11@gmail.com | 42.3.76.171 | 2023-06-30 07:07:09 |
|---|---|---|
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-30 07:07:09 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-30 07:07:09 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-30 07:07:09 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-30 07:07:09 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-30 07:07:09 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-30 07:07:09 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-30 07:07:09 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-30 07:07:09 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-30 07:07:09 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-30 07:07:09 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-30 07:07:09 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-30 07:07:09 |

USAO_075570

| chironchen11@gmail.com | 42.3.76.171 | 2023-06-30 07:07:09 |
|---|---|---|
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-30 07:07:09 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-30 07:07:09 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-30 07:07:09 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-30 05:54:31 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-30 05:54:31 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-30 05:54:31 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-30 05:54:31 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-30 05:54:31 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-30 05:54:31 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-30 05:54:31 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-30 05:54:31 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-30 05:54:31 |

USAO_075571

Subpoena to Go

| chironchen11@gmail.com | 42.3.76.171 | 2023-06-30 05:54:31 |
|---|---|---|
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-30 05:54:31 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-30 05:54:31 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-30 05:54:31 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-30 05:54:31 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-30 05:54:31 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-30 05:54:31 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-30 05:54:31 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-30 05:54:31 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-30 05:54:31 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-30 05:54:31 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-30 05:54:31 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-29 09:53:58 |

USAO_075572

| | | |
|---|---|---|
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-29 09:53:58 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-29 09:53:58 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-29 09:53:58 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-29 09:53:58 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-29 09:53:58 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-29 09:53:58 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-29 09:53:58 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-29 09:53:58 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-29 09:53:58 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-29 09:53:58 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-29 09:53:58 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-29 09:53:58 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-29 09:53:58 |

USAO_075573

| chironchen11@gmail.com | 42.3.76.171 | 2023-06-29 09:53:58 |
|---|---|---|
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-29 09:53:58 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-29 09:53:58 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-29 09:53:58 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-29 09:53:58 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-29 09:53:58 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-29 09:53:58 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-25 05:30:09 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-25 05:30:09 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-25 05:30:09 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-25 05:30:09 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-25 05:30:09 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-25 05:30:09 |

USAO_075574

| chironchen11@gmail.com | 42.3.76.171 | 2023-06-25 05:30:09 |
|---|---|---|
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-25 05:30:09 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-25 05:30:09 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-25 05:30:09 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-25 05:30:09 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-25 05:30:09 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-25 05:30:09 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-25 05:30:09 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-25 05:30:09 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-25 05:30:09 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-25 05:30:09 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-25 05:30:09 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-25 05:30:09 |

USAO_075575

Subpoena Here

| | | |
|---|---|---|
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-25 05:30:09 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-25 05:30:09 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-25 01:53:31 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-25 01:53:31 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-25 01:53:31 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-25 01:53:31 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-25 01:53:31 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-25 01:53:31 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-25 01:53:31 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-25 01:53:31 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-25 01:53:31 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-25 01:53:31 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-25 01:53:31 |

USAO_075576

| | | |
|---|---|---|
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-25 01:53:31 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-25 01:53:31 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-25 01:53:31 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-25 01:53:31 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-25 01:53:31 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-25 01:53:31 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-25 01:53:31 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-25 01:53:31 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-25 01:53:31 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-25 01:53:31 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-25 01:30:34 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-25 01:30:34 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-25 01:30:34 |

USAO_075577

Subpoena ID

| | | |
|---|---|---|
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-25 01:30:34 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-25 01:30:34 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-25 01:30:34 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-25 01:30:34 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-25 01:30:34 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-25 01:30:34 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-25 01:30:34 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-25 01:30:34 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-25 01:30:34 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-25 01:30:34 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-25 01:30:34 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-25 01:30:34 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-25 01:30:34 |

USAO_075578

| | | |
|---|---|---|
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-25 01:30:34 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-25 01:30:34 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-25 01:30:34 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-25 01:30:34 |
| chironchen11@gmail.com | 42.3.76.171 | 2023-06-25 01:30:34 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-06-01 02:24:53 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-06-01 02:24:53 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-06-01 02:24:53 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-06-01 02:24:53 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-06-01 02:24:53 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-06-01 02:24:53 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-06-01 02:24:53 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-06-01 02:24:53 |

USAO_075579

| | | |
|---|---|---|
| chironchen11@gmail.com | 64.42.177.146 | 2023-06-01 02:24:53 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-06-01 02:24:53 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-06-01 02:24:53 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-06-01 02:24:53 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-06-01 02:24:53 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-06-01 02:24:53 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-06-01 02:24:53 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-06-01 02:24:53 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-06-01 02:24:53 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-06-01 02:24:53 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-06-01 02:24:53 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-06-01 02:24:53 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-06-01 02:24:53 |

USAO_075580

| chironchen11@gmail.com | 64.42.177.146 | 2023-05-31 09:18:29 |
|---|---|---|
| chironchen11@gmail.com | 64.42.177.146 | 2023-05-31 09:18:29 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-05-31 09:18:29 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-05-31 09:18:29 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-05-31 09:18:29 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-05-31 09:18:29 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-05-31 09:18:29 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-05-31 09:18:29 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-05-31 09:18:29 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-05-31 09:18:29 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-05-31 09:18:29 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-05-31 09:18:29 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-05-31 09:18:29 |

USAO_075581

| chironchen11@gmail.com | 64.42.177.146 | 2023-05-31 09:18:29 |
|---|---|---|
| chironchen11@gmail.com | 64.42.177.146 | 2023-05-31 09:18:29 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-05-31 09:18:29 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-05-31 09:18:29 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-05-31 09:18:29 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-05-31 09:18:29 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-05-31 09:18:29 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-05-31 09:18:29 |
| chironchen11@gmail.com | 171.43.160.182 | 2023-05-29 08:13:33 |
| chironchen11@gmail.com | 171.43.160.182 | 2023-05-29 08:13:33 |
| chironchen11@gmail.com | 171.43.160.182 | 2023-05-29 08:13:33 |
| chironchen11@gmail.com | 171.43.160.182 | 2023-05-29 08:13:33 |
| chironchen11@gmail.com | 171.43.160.182 | 2023-05-29 08:13:33 |

USAO_075582

Subpoena Ret

| | | |
|---|---|---|
| chironchen11@gmail.com | 171.43.160.182 | 2023-05-29 08:13:33 |
| chironchen11@gmail.com | 171.43.160.182 | 2023-05-29 08:13:33 |
| chironchen11@gmail.com | 171.43.160.182 | 2023-05-29 08:13:33 |
| chironchen11@gmail.com | 171.43.160.182 | 2023-05-29 08:13:33 |
| chironchen11@gmail.com | 171.43.160.182 | 2023-05-29 08:13:33 |
| chironchen11@gmail.com | 171.43.160.182 | 2023-05-29 08:13:33 |
| chironchen11@gmail.com | 171.43.160.182 | 2023-05-29 08:13:33 |
| chironchen11@gmail.com | 171.43.160.182 | 2023-05-29 08:13:33 |
| chironchen11@gmail.com | 171.43.160.182 | 2023-05-29 08:13:33 |
| chironchen11@gmail.com | 171.43.160.182 | 2023-05-29 08:13:33 |
| chironchen11@gmail.com | 171.43.160.182 | 2023-05-29 08:13:33 |
| chironchen11@gmail.com | 171.43.160.182 | 2023-05-29 08:13:33 |
| chironchen11@gmail.com | 171.43.160.182 | 2023-05-29 08:13:33 |

USAO_075583

| | | |
|---|---|---|
| chironchen11@gmail.com | 171.43.160.182 | 2023-05-29 08:13:33 |
| chironchen11@gmail.com | 171.43.160.182 | 2023-05-29 08:13:33 |
| chironchen11@gmail.com | 171.43.160.182 | 2023-05-29 08:13:33 |
| chironchen11@gmail.com | 171.43.161.208 | 2023-05-25 08:29:16 |
| chironchen11@gmail.com | 171.43.161.208 | 2023-05-25 08:29:16 |
| chironchen11@gmail.com | 171.43.161.208 | 2023-05-25 08:29:16 |
| chironchen11@gmail.com | 171.43.161.208 | 2023-05-25 08:29:16 |
| chironchen11@gmail.com | 171.43.161.208 | 2023-05-25 08:29:16 |
| chironchen11@gmail.com | 171.43.161.208 | 2023-05-25 08:29:16 |
| chironchen11@gmail.com | 171.43.161.208 | 2023-05-25 08:29:16 |
| chironchen11@gmail.com | 171.43.161.208 | 2023-05-25 08:29:16 |
| chironchen11@gmail.com | 171.43.161.208 | 2023-05-25 08:29:16 |
| chironchen11@gmail.com | 171.43.161.208 | 2023-05-25 08:29:16 |

USAO_075584

Subpoena Here

| chironchen11@gmail.com | 171.43.161.208 | 2023-05-25 08:29:16 |
|---|---|---|
| chironchen11@gmail.com | 171.43.161.208 | 2023-05-25 08:29:16 |
| chironchen11@gmail.com | 171.43.161.208 | 2023-05-25 08:29:16 |
| chironchen11@gmail.com | 171.43.161.208 | 2023-05-25 08:29:16 |
| chironchen11@gmail.com | 171.43.161.208 | 2023-05-25 08:29:16 |
| chironchen11@gmail.com | 171.43.161.208 | 2023-05-25 08:29:16 |
| chironchen11@gmail.com | 171.43.161.208 | 2023-05-25 08:29:16 |
| chironchen11@gmail.com | 171.43.161.208 | 2023-05-25 08:29:16 |
| chironchen11@gmail.com | 171.43.161.208 | 2023-05-25 08:29:16 |
| chironchen11@gmail.com | 171.43.161.208 | 2023-05-25 08:29:16 |
| chironchen11@gmail.com | 171.43.161.208 | 2023-05-25 08:29:16 |
| chironchen11@gmail.com | 149.248.8.108 | 2023-05-25 03:33:43 |
| chironchen11@gmail.com | 149.248.8.108 | 2023-05-25 03:33:43 |

USAO_075585

| chironchen11@gmail.com | 149.248.8.108 | 2023-05-25 03:33:43 |
|---|---|---|
| chironchen11@gmail.com | 149.248.8.108 | 2023-05-25 03:33:43 |
| chironchen11@gmail.com | 149.248.8.108 | 2023-05-25 03:33:43 |
| chironchen11@gmail.com | 149.248.8.108 | 2023-05-25 03:33:43 |
| chironchen11@gmail.com | 149.248.8.108 | 2023-05-25 03:33:43 |
| chironchen11@gmail.com | 149.248.8.108 | 2023-05-25 03:33:43 |
| chironchen11@gmail.com | 149.248.8.108 | 2023-05-25 03:33:43 |
| chironchen11@gmail.com | 149.248.8.108 | 2023-05-25 03:33:43 |
| chironchen11@gmail.com | 149.248.8.108 | 2023-05-25 03:33:43 |
| chironchen11@gmail.com | 149.248.8.108 | 2023-05-25 03:33:43 |
| chironchen11@gmail.com | 149.248.8.108 | 2023-05-25 03:33:43 |
| chironchen11@gmail.com | 149.248.8.108 | 2023-05-25 03:33:43 |
| chironchen11@gmail.com | 149.248.8.108 | 2023-05-25 03:33:43 |

USAO_075586

| | | |
|---|---|---|
| chironchen11@gmail.com | 149.248.8.108 | 2023-05-25 03:33:43 |
| chironchen11@gmail.com | 149.248.8.108 | 2023-05-25 03:33:43 |
| chironchen11@gmail.com | 149.248.8.108 | 2023-05-25 03:33:43 |
| chironchen11@gmail.com | 149.248.8.108 | 2023-05-25 03:33:43 |
| chironchen11@gmail.com | 149.248.8.108 | 2023-05-25 03:33:43 |
| chironchen11@gmail.com | 149.248.8.108 | 2023-05-25 03:33:43 |
| chironchen11@gmail.com | 108.61.219.103 | 2023-05-23 07:54:01 |
| chironchen11@gmail.com | 108.61.219.103 | 2023-05-23 07:54:01 |
| chironchen11@gmail.com | 108.61.219.103 | 2023-05-23 07:54:01 |
| chironchen11@gmail.com | 108.61.219.103 | 2023-05-23 07:54:01 |
| chironchen11@gmail.com | 108.61.219.103 | 2023-05-23 07:54:01 |
| chironchen11@gmail.com | 108.61.219.103 | 2023-05-23 07:54:01 |
| chironchen11@gmail.com | 108.61.219.103 | 2023-05-23 07:54:01 |

USAO_075587

| | | |
|---|---|---|
| chironchen11@gmail.com | 108.61.219.103 | 2023-05-23 07:54:01 |
| chironchen11@gmail.com | 108.61.219.103 | 2023-05-23 07:54:01 |
| chironchen11@gmail.com | 108.61.219.103 | 2023-05-23 07:54:01 |
| chironchen11@gmail.com | 108.61.219.103 | 2023-05-23 07:54:01 |
| chironchen11@gmail.com | 108.61.219.103 | 2023-05-23 07:54:01 |
| chironchen11@gmail.com | 108.61.219.103 | 2023-05-23 07:54:01 |
| chironchen11@gmail.com | 108.61.219.103 | 2023-05-23 07:54:01 |
| chironchen11@gmail.com | 108.61.219.103 | 2023-05-23 07:54:01 |
| chironchen11@gmail.com | 108.61.219.103 | 2023-05-23 07:54:01 |
| chironchen11@gmail.com | 108.61.219.103 | 2023-05-23 07:54:01 |
| chironchen11@gmail.com | 108.61.219.103 | 2023-05-23 07:54:01 |
| chironchen11@gmail.com | 108.61.219.103 | 2023-05-23 07:54:01 |
| chironchen11@gmail.com | 108.61.219.103 | 2023-05-23 07:54:01 |

USAO_075588

| | | |
|---|---|---|
| chironchen11@gmail.com | 108.61.219.103 | 2023-05-23 07:54:01 |
| chironchen11@gmail.com | 64.42.177.148 | 2023-05-22 16:15:42 |
| chironchen11@gmail.com | 64.42.177.148 | 2023-05-22 16:15:42 |
| chironchen11@gmail.com | 64.42.177.148 | 2023-05-22 16:15:42 |
| chironchen11@gmail.com | 64.42.177.148 | 2023-05-22 16:15:42 |
| chironchen11@gmail.com | 64.42.177.148 | 2023-05-22 16:15:42 |
| chironchen11@gmail.com | 64.42.177.148 | 2023-05-22 16:15:42 |
| chironchen11@gmail.com | 64.42.177.148 | 2023-05-22 16:15:42 |
| chironchen11@gmail.com | 64.42.177.148 | 2023-05-22 16:15:42 |
| chironchen11@gmail.com | 64.42.177.148 | 2023-05-22 16:15:42 |
| chironchen11@gmail.com | 64.42.177.148 | 2023-05-22 16:15:42 |
| chironchen11@gmail.com | 64.42.177.148 | 2023-05-22 16:15:42 |
| chironchen11@gmail.com | 64.42.177.148 | 2023-05-22 16:15:42 |
| chironchen11@gmail.com | 64.42.177.148 | 2023-05-22 16:15:42 |

USAO_075589

| chironchen11@gmail.com | 64.42.177.148 | 2023-05-22 16:15:42 |
|---|---|---|
| chironchen11@gmail.com | 64.42.177.148 | 2023-05-22 16:15:42 |
| chironchen11@gmail.com | 64.42.177.148 | 2023-05-22 16:15:42 |
| chironchen11@gmail.com | 64.42.177.148 | 2023-05-22 16:15:42 |
| chironchen11@gmail.com | 64.42.177.148 | 2023-05-22 16:15:42 |
| chironchen11@gmail.com | 64.42.177.148 | 2023-05-22 16:15:42 |
| chironchen11@gmail.com | 64.42.177.148 | 2023-05-22 16:15:42 |
| chironchen11@gmail.com | 64.42.177.148 | 2023-05-22 16:15:42 |
| chironchen11@gmail.com | 64.42.177.148 | 2023-05-22 16:15:42 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-22 08:45:03 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-22 08:45:03 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-22 08:45:03 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-22 08:45:03 |

USAO_075590

| | | |
|---|---|---|
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-22 08:45:03 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-22 08:45:03 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-22 08:45:03 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-22 08:45:03 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-22 08:45:03 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-22 08:45:03 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-22 08:45:03 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-22 08:45:03 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-22 08:45:03 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-22 08:45:03 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-22 08:45:03 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-22 08:45:03 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-22 08:45:03 |

USAO_075591

| | | |
|---|---|---|
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-22 08:45:03 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-22 08:45:03 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-22 08:45:03 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-22 08:45:03 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-22 05:45:46 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-22 05:45:46 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-22 05:45:46 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-22 05:45:46 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-22 05:45:46 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-22 05:45:46 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-22 05:45:46 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-22 05:45:46 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-22 05:45:46 |

USAO_075592

| | | |
|---|---|---|
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-22 05:45:46 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-22 05:45:46 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-22 05:45:46 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-22 05:45:46 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-22 05:45:46 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-22 05:45:46 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-22 05:45:46 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-22 05:45:46 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-22 05:45:46 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-22 05:45:46 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-22 05:45:46 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-22 05:45:46 |
| chironchen11@gmail.com | 149.248.8.108 | 2023-05-22 03:33:26 |

USAO_075593

| chironchen11@gmail.com | 149.248.8.108 | 2023-05-22 03:33:26 |
|---|---|---|
| chironchen11@gmail.com | 149.248.8.108 | 2023-05-22 03:33:26 |
| chironchen11@gmail.com | 149.248.8.108 | 2023-05-22 03:33:26 |
| chironchen11@gmail.com | 149.248.8.108 | 2023-05-22 03:33:26 |
| chironchen11@gmail.com | 149.248.8.108 | 2023-05-22 03:33:26 |
| chironchen11@gmail.com | 149.248.8.108 | 2023-05-22 03:33:26 |
| chironchen11@gmail.com | 149.248.8.108 | 2023-05-22 03:33:26 |
| chironchen11@gmail.com | 149.248.8.108 | 2023-05-22 03:33:26 |
| chironchen11@gmail.com | 149.248.8.108 | 2023-05-22 03:33:26 |
| chironchen11@gmail.com | 149.248.8.108 | 2023-05-22 03:33:26 |
| chironchen11@gmail.com | 149.248.8.108 | 2023-05-22 03:33:26 |
| chironchen11@gmail.com | 149.248.8.108 | 2023-05-22 03:33:26 |
| chironchen11@gmail.com | 149.248.8.108 | 2023-05-22 03:33:26 |

USAO_075594

| chironchen11@gmail.com | 149.248.8.108 | 2023-05-22 03:33:26 |
|---|---|---|
| chironchen11@gmail.com | 149.248.8.108 | 2023-05-22 03:33:26 |
| chironchen11@gmail.com | 149.248.8.108 | 2023-05-22 03:33:26 |
| chironchen11@gmail.com | 149.248.8.108 | 2023-05-22 03:33:26 |
| chironchen11@gmail.com | 149.248.8.108 | 2023-05-22 03:33:26 |
| chironchen11@gmail.com | 149.248.8.108 | 2023-05-22 03:33:26 |
| chironchen11@gmail.com | 149.248.8.108 | 2023-05-22 03:33:26 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-21 09:00:58 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-21 09:00:58 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-21 09:00:58 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-21 09:00:58 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-21 09:00:58 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-21 09:00:58 |

USAO_075595

| | | |
|---|---|---|
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-21 09:00:58 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-21 09:00:58 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-21 09:00:58 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-21 09:00:58 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-21 09:00:58 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-21 09:00:58 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-21 09:00:58 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-21 09:00:58 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-21 09:00:58 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-21 09:00:58 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-21 09:00:58 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-21 09:00:58 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-21 09:00:58 |

USAO_075596

| | | |
|---|---|---|
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-21 09:00:58 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-21 09:00:58 |
| chironchen11@gmail.com | 171.43.164.155 | 2023-05-18 15:50:01 |
| chironchen11@gmail.com | 171.43.164.155 | 2023-05-18 15:50:01 |
| chironchen11@gmail.com | 171.43.164.155 | 2023-05-18 15:50:01 |
| chironchen11@gmail.com | 171.43.164.155 | 2023-05-18 15:50:01 |
| chironchen11@gmail.com | 171.43.164.155 | 2023-05-18 15:50:01 |
| chironchen11@gmail.com | 171.43.164.155 | 2023-05-18 15:50:01 |
| chironchen11@gmail.com | 171.43.164.155 | 2023-05-18 15:50:01 |
| chironchen11@gmail.com | 171.43.164.155 | 2023-05-18 15:50:01 |
| chironchen11@gmail.com | 171.43.164.155 | 2023-05-18 15:50:01 |
| chironchen11@gmail.com | 171.43.164.155 | 2023-05-18 15:50:01 |
| chironchen11@gmail.com | 171.43.164.155 | 2023-05-18 15:50:01 |

USAO_075597

| | | |
|---|---|---|
| chironchen11@gmail.com | 171.43.164.155 | 2023-05-18 15:50:01 |
| chironchen11@gmail.com | 171.43.164.155 | 2023-05-18 15:50:01 |
| chironchen11@gmail.com | 171.43.164.155 | 2023-05-18 15:50:01 |
| chironchen11@gmail.com | 171.43.164.155 | 2023-05-18 15:50:01 |
| chironchen11@gmail.com | 171.43.164.155 | 2023-05-18 15:50:01 |
| chironchen11@gmail.com | 171.43.164.155 | 2023-05-18 15:50:01 |
| chironchen11@gmail.com | 171.43.164.155 | 2023-05-18 15:50:01 |
| chironchen11@gmail.com | 171.43.164.155 | 2023-05-18 15:50:01 |
| chironchen11@gmail.com | 171.43.164.155 | 2023-05-18 15:50:01 |
| chironchen11@gmail.com | 171.43.164.155 | 2023-05-18 15:50:01 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-18 10:46:50 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-18 10:46:50 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-18 10:46:50 |

USAO_075598

| | | |
|---|---|---|
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-18 10:46:50 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-18 10:46:50 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-18 10:46:50 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-18 10:46:50 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-18 10:46:50 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-18 10:46:50 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-18 10:46:50 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-18 10:46:50 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-18 10:46:50 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-18 10:46:50 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-18 10:46:50 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-18 10:46:50 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-18 10:46:50 |

USAO_075599

| chironchen11@gmail.com | 38.83.78.180 | 2023-05-18 10:46:50 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-18 10:46:50 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-18 10:46:50 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-18 10:46:50 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-18 10:46:50 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-05-16 09:28:58 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-05-16 09:28:58 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-05-16 09:28:58 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-05-16 09:28:58 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-05-16 09:28:58 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-05-16 09:28:58 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-05-16 09:28:58 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-05-16 09:28:58 |

USAO_075600

| chironchen11@gmail.com | 64.42.177.146 | 2023-05-16 09:28:58 |
|---|---|---|
| chironchen11@gmail.com | 64.42.177.146 | 2023-05-16 09:28:58 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-05-16 09:28:58 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-05-16 09:28:58 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-05-16 09:28:58 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-05-16 09:28:58 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-05-16 09:28:58 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-05-16 09:28:58 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-05-16 09:28:58 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-05-16 09:28:58 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-05-16 09:28:58 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-05-16 09:28:58 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-05-16 09:28:58 |

USAO_075601

| | | |
|---|---|---|
| chironchen11@gmail.com | 64.42.177.146 | 2023-05-16 08:13:38 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-05-16 08:13:38 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-05-16 08:13:38 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-05-16 08:13:38 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-05-16 08:13:38 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-05-16 08:13:38 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-05-16 08:13:38 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-05-16 08:13:38 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-05-16 08:13:38 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-05-16 08:13:38 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-05-16 08:13:38 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-05-16 08:13:38 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-05-16 08:13:38 |

USAO_075602

| chironchen11@gmail.com | 64.42.177.146 | 2023-05-16 08:13:38 |
|---|---|---|
| chironchen11@gmail.com | 64.42.177.146 | 2023-05-16 08:13:38 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-05-16 08:13:38 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-05-16 08:13:38 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-05-16 08:13:38 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-05-16 08:13:38 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-05-16 08:13:38 |
| chironchen11@gmail.com | 64.42.177.146 | 2023-05-16 08:13:38 |
| chironchen11@gmail.com | 64.42.177.148 | 2023-05-09 08:52:02 |
| chironchen11@gmail.com | 64.42.177.148 | 2023-05-09 08:52:02 |
| chironchen11@gmail.com | 64.42.177.148 | 2023-05-09 08:52:02 |
| chironchen11@gmail.com | 64.42.177.148 | 2023-05-09 08:52:02 |
| chironchen11@gmail.com | 64.42.177.148 | 2023-05-09 08:52:02 |

USAO_075603

| | | |
|---|---|---|
| chironchen11@gmail.com | 64.42.177.148 | 2023-05-09 08:52:02 |
| chironchen11@gmail.com | 64.42.177.148 | 2023-05-09 08:52:02 |
| chironchen11@gmail.com | 64.42.177.148 | 2023-05-09 08:52:02 |
| chironchen11@gmail.com | 64.42.177.148 | 2023-05-09 08:52:02 |
| chironchen11@gmail.com | 64.42.177.148 | 2023-05-09 08:52:02 |
| chironchen11@gmail.com | 64.42.177.148 | 2023-05-09 08:52:02 |
| chironchen11@gmail.com | 64.42.177.148 | 2023-05-09 08:52:02 |
| chironchen11@gmail.com | 64.42.177.148 | 2023-05-09 08:52:02 |
| chironchen11@gmail.com | 64.42.177.148 | 2023-05-09 08:52:02 |
| chironchen11@gmail.com | 64.42.177.148 | 2023-05-09 08:52:02 |
| chironchen11@gmail.com | 64.42.177.148 | 2023-05-09 08:52:02 |
| chironchen11@gmail.com | 64.42.177.148 | 2023-05-09 08:52:02 |
| chironchen11@gmail.com | 64.42.177.148 | 2023-05-09 08:52:02 |

USAO_075604

| | | |
|---|---|---|
| chironchen11@gmail.com | 64.42.177.148 | 2023-05-09 08:52:02 |
| chironchen11@gmail.com | 64.42.177.148 | 2023-05-09 08:52:02 |
| chironchen11@gmail.com | 64.42.177.148 | 2023-05-09 08:52:02 |
| chironchen11@gmail.com | 64.42.177.149 | 2023-05-09 06:22:26 |
| chironchen11@gmail.com | 64.42.177.149 | 2023-05-09 06:22:26 |
| chironchen11@gmail.com | 64.42.177.149 | 2023-05-09 06:22:26 |
| chironchen11@gmail.com | 64.42.177.149 | 2023-05-09 06:22:26 |
| chironchen11@gmail.com | 64.42.177.149 | 2023-05-09 06:22:26 |
| chironchen11@gmail.com | 64.42.177.149 | 2023-05-09 06:22:26 |
| chironchen11@gmail.com | 64.42.177.149 | 2023-05-09 06:22:26 |
| chironchen11@gmail.com | 64.42.177.149 | 2023-05-09 06:22:26 |
| chironchen11@gmail.com | 64.42.177.149 | 2023-05-09 06:22:26 |
| chironchen11@gmail.com | 64.42.177.149 | 2023-05-09 06:22:26 |

USAO_075605

| | | |
|---|---|---|
| chironchen11@gmail.com | 64.42.177.149 | 2023-05-09 06:22:26 |
| chironchen11@gmail.com | 64.42.177.149 | 2023-05-09 06:22:26 |
| chironchen11@gmail.com | 64.42.177.149 | 2023-05-09 06:22:26 |
| chironchen11@gmail.com | 64.42.177.149 | 2023-05-09 06:22:26 |
| chironchen11@gmail.com | 64.42.177.149 | 2023-05-09 06:22:26 |
| chironchen11@gmail.com | 64.42.177.149 | 2023-05-09 06:22:26 |
| chironchen11@gmail.com | 64.42.177.149 | 2023-05-09 06:22:26 |
| chironchen11@gmail.com | 64.42.177.149 | 2023-05-09 06:22:26 |
| chironchen11@gmail.com | 64.42.177.149 | 2023-05-09 06:22:26 |
| chironchen11@gmail.com | 64.42.177.149 | 2023-05-09 06:22:26 |
| chironchen11@gmail.com | 64.42.177.149 | 2023-05-09 06:22:26 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-04 06:16:31 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-04 06:16:31 |

USAO_075606

Subpoena Filed

| | | |
|---|---|---|
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-04 06:16:31 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-04 06:16:31 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-04 06:16:31 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-04 06:16:31 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-04 06:16:31 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-04 06:16:31 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-04 06:16:31 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-04 06:16:31 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-04 06:16:31 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-04 06:16:31 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-04 06:16:31 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-04 06:16:31 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-04 06:16:31 |

USAO_075607

| chironchen11@gmail.com | 38.83.78.180 | 2023-05-04 06:16:31 |
|---|---|---|
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-04 06:16:31 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-04 06:16:31 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-04 06:16:31 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-04 06:16:31 |
| chironchen11@gmail.com | 38.83.78.180 | 2023-05-04 06:16:31 |
| chironchen11@gmail.com | 64.42.177.147 | 2023-04-27 07:17:57 |
| chironchen11@gmail.com | 64.42.177.147 | 2023-04-27 07:17:57 |
| chironchen11@gmail.com | 64.42.177.147 | 2023-04-27 07:17:57 |
| chironchen11@gmail.com | 64.42.177.147 | 2023-04-27 07:17:57 |
| chironchen11@gmail.com | 64.42.177.147 | 2023-04-27 07:17:57 |
| chironchen11@gmail.com | 64.42.177.147 | 2023-04-27 07:17:57 |
| chironchen11@gmail.com | 64.42.177.147 | 2023-04-27 07:17:57 |

USAO_075608

| chironchen11@gmail.com | 64.42.177.147 | 2023-04-27 07:17:57 |
|---|---|---|
| chironchen11@gmail.com | 64.42.177.147 | 2023-04-27 07:17:57 |
| chironchen11@gmail.com | 64.42.177.147 | 2023-04-27 07:17:57 |
| chironchen11@gmail.com | 64.42.177.147 | 2023-04-27 07:17:57 |
| chironchen11@gmail.com | 64.42.177.147 | 2023-04-27 07:17:57 |
| chironchen11@gmail.com | 64.42.177.147 | 2023-04-27 07:17:57 |
| chironchen11@gmail.com | 64.42.177.147 | 2023-04-27 07:17:57 |
| chironchen11@gmail.com | 64.42.177.147 | 2023-04-27 07:17:57 |
| chironchen11@gmail.com | 64.42.177.147 | 2023-04-27 07:17:57 |
| chironchen11@gmail.com | 64.42.177.147 | 2023-04-27 07:17:57 |
| chironchen11@gmail.com | 64.42.177.147 | 2023-04-27 07:17:57 |
| chironchen11@gmail.com | 64.42.177.147 | 2023-04-27 07:17:57 |
| chironchen11@gmail.com | 64.42.177.147 | 2023-04-27 07:17:57 |

USAO_075609

| chironchen11@gmail.com | 64.42.177.147 | 2023-04-27 07:17:57 |
|---|---|---|
| chironchen11@gmail.com | 42.3.76.229 | 2023-03-03 07:54:12 |
| chironchen11@gmail.com | 42.3.76.229 | 2023-03-03 07:54:12 |
| chironchen11@gmail.com | 42.3.76.229 | 2023-03-03 07:54:12 |
| chironchen11@gmail.com | 42.3.76.229 | 2023-03-03 07:54:12 |
| chironchen11@gmail.com | 42.3.76.229 | 2023-03-03 07:54:12 |
| chironchen11@gmail.com | 42.3.76.229 | 2023-03-03 07:54:12 |
| chironchen11@gmail.com | 42.3.76.229 | 2023-03-03 07:54:12 |
| chironchen11@gmail.com | 42.3.76.229 | 2023-03-03 07:54:12 |
| chironchen11@gmail.com | 42.3.76.229 | 2023-03-03 07:54:12 |
| chironchen11@gmail.com | 42.3.76.229 | 2023-03-03 07:54:12 |
| chironchen11@gmail.com | 42.3.76.229 | 2023-03-03 07:54:12 |
| chironchen11@gmail.com | 42.3.76.229 | 2023-03-03 07:54:12 |

USAO_075610

| chironchen11@gmail.com | 42.3.76.229 | 2023-03-03 07:54:12 |
|---|---|---|
| chironchen11@gmail.com | 42.3.76.229 | 2023-03-03 07:54:12 |
| chironchen11@gmail.com | 42.3.76.229 | 2023-03-03 07:54:12 |
| chironchen11@gmail.com | 42.3.76.229 | 2023-03-03 07:54:12 |
| chironchen11@gmail.com | 42.3.76.229 | 2023-03-03 07:54:12 |
| chironchen11@gmail.com | 42.3.76.229 | 2023-03-03 07:54:12 |
| chironchen11@gmail.com | 42.3.76.229 | 2023-03-03 07:54:12 |
| chironchen11@gmail.com | 42.3.76.229 | 2023-03-03 07:54:12 |
| chironchen11@gmail.com | 42.3.76.229 | 2023-03-03 07:54:12 |
| chironchen11@gmail.com | 42.3.76.140 | 2023-03-03 01:10:37 |
| chironchen11@gmail.com | 42.3.76.140 | 2023-03-03 01:10:37 |
| chironchen11@gmail.com | 42.3.76.140 | 2023-03-03 01:10:37 |
| chironchen11@gmail.com | 42.3.76.140 | 2023-03-03 01:10:37 |

USAO_075611

| chironchen11@gmail.com | 42.3.76.140 | 2023-03-03 01:10:37 |
|---|---|---|
| chironchen11@gmail.com | 42.3.76.140 | 2023-03-03 01:10:37 |
| chironchen11@gmail.com | 42.3.76.140 | 2023-03-03 01:10:37 |
| chironchen11@gmail.com | 42.3.76.140 | 2023-03-03 01:10:37 |
| chironchen11@gmail.com | 42.3.76.140 | 2023-03-03 01:10:37 |
| chironchen11@gmail.com | 42.3.76.140 | 2023-03-03 01:10:37 |
| chironchen11@gmail.com | 42.3.76.140 | 2023-03-03 01:10:37 |
| chironchen11@gmail.com | 42.3.76.140 | 2023-03-03 01:10:37 |
| chironchen11@gmail.com | 42.3.76.140 | 2023-03-03 01:10:37 |
| chironchen11@gmail.com | 42.3.76.140 | 2023-03-03 01:10:37 |
| chironchen11@gmail.com | 42.3.76.140 | 2023-03-03 01:10:37 |
| chironchen11@gmail.com | 42.3.76.140 | 2023-03-03 01:10:37 |
| chironchen11@gmail.com | 42.3.76.140 | 2023-03-03 01:10:37 |

USAO_075612

| | | |
|---|---|---|
| chironchen11@gmail.com | 42.3.76.140 | 2023-03-03 01:10:37 |
| chironchen11@gmail.com | 42.3.76.140 | 2023-03-03 01:10:37 |
| chironchen11@gmail.com | 42.3.76.140 | 2023-03-03 01:10:37 |
| chironchen11@gmail.com | 42.3.76.140 | 2023-03-03 01:10:37 |
| chironchen11@gmail.com | 14.198.27.120 | 2023-02-28 01:18:39 |
| chironchen11@gmail.com | 14.198.27.120 | 2023-02-28 01:18:39 |
| chironchen11@gmail.com | 14.198.27.120 | 2023-02-28 01:18:39 |
| chironchen11@gmail.com | 14.198.27.120 | 2023-02-28 01:18:39 |
| chironchen11@gmail.com | 14.198.27.120 | 2023-02-28 01:18:39 |
| chironchen11@gmail.com | 14.198.27.120 | 2023-02-28 01:18:39 |
| chironchen11@gmail.com | 14.198.27.120 | 2023-02-28 01:18:39 |
| chironchen11@gmail.com | 14.198.27.120 | 2023-02-28 01:18:39 |
| chironchen11@gmail.com | 14.198.27.120 | 2023-02-28 01:18:39 |

USAO_075613

| chironchen11@gmail.com | 14.198.27.120 | 2023-02-28 01:18:39 |
|---|---|---|
| chironchen11@gmail.com | 14.198.27.120 | 2023-02-28 01:18:39 |
| chironchen11@gmail.com | 14.198.27.120 | 2023-02-28 01:18:39 |
| chironchen11@gmail.com | 14.198.27.120 | 2023-02-28 01:18:39 |
| chironchen11@gmail.com | 14.198.27.120 | 2023-02-28 01:18:39 |
| chironchen11@gmail.com | 14.198.27.120 | 2023-02-28 01:18:39 |
| chironchen11@gmail.com | 14.198.27.120 | 2023-02-28 01:18:39 |
| chironchen11@gmail.com | 14.198.27.120 | 2023-02-28 01:18:39 |
| chironchen11@gmail.com | 14.198.27.120 | 2023-02-28 01:18:39 |
| chironchen11@gmail.com | 14.198.27.120 | 2023-02-28 01:18:39 |
| chironchen11@gmail.com | 14.198.27.120 | 2023-02-28 01:18:39 |
| chironchen11@gmail.com | 14.198.27.120 | 2023-02-28 01:18:39 |
| chironchen11@gmail.com | 202.81.230.24 | 2023-02-27 17:03:45 |

USAO_075614

| chironchen11@gmail.com | 202.81.230.24 | 2023-02-27 17:03:45 |
|---|---|---|
| chironchen11@gmail.com | 202.81.230.24 | 2023-02-27 17:03:45 |
| chironchen11@gmail.com | 202.81.230.24 | 2023-02-27 17:03:45 |
| chironchen11@gmail.com | 202.81.230.24 | 2023-02-27 17:03:45 |
| chironchen11@gmail.com | 202.81.230.24 | 2023-02-27 17:03:45 |
| chironchen11@gmail.com | 202.81.230.24 | 2023-02-27 17:03:45 |
| chironchen11@gmail.com | 202.81.230.24 | 2023-02-27 17:03:45 |
| chironchen11@gmail.com | 202.81.230.24 | 2023-02-27 17:03:45 |
| chironchen11@gmail.com | 202.81.230.24 | 2023-02-27 17:03:45 |
| chironchen11@gmail.com | 202.81.230.24 | 2023-02-27 17:03:45 |
| chironchen11@gmail.com | 202.81.230.24 | 2023-02-27 17:03:45 |
| chironchen11@gmail.com | 202.81.230.24 | 2023-02-27 17:03:45 |
| chironchen11@gmail.com | 202.81.230.24 | 2023-02-27 17:03:45 |

USAO_075615

| chironchen11@gmail.com | 202.81.230.24 | 2023-02-27 17:03:45 |
|---|---|---|
| chironchen11@gmail.com | 202.81.230.24 | 2023-02-27 17:03:45 |
| chironchen11@gmail.com | 202.81.230.24 | 2023-02-27 17:03:45 |
| chironchen11@gmail.com | 202.81.230.24 | 2023-02-27 17:03:45 |
| chironchen11@gmail.com | 202.81.230.24 | 2023-02-27 17:03:45 |
| chironchen11@gmail.com | 202.81.230.24 | 2023-02-27 17:03:45 |
| chironchen11@gmail.com | 202.81.230.24 | 2023-02-27 17:03:45 |
| chironchen11@gmail.com | 42.3.76.104 | 2023-02-27 10:15:35 |
| chironchen11@gmail.com | 42.3.76.104 | 2023-02-27 10:15:35 |
| chironchen11@gmail.com | 42.3.76.104 | 2023-02-27 10:15:35 |
| chironchen11@gmail.com | 42.3.76.104 | 2023-02-27 10:15:35 |
| chironchen11@gmail.com | 42.3.76.104 | 2023-02-27 10:15:35 |
| chironchen11@gmail.com | 42.3.76.104 | 2023-02-27 10:15:35 |

USAO_075616

| | | |
|---|---|---|
| chironchen11@gmail.com | 42.3.76.104 | 2023-02-27 10:15:35 |
| chironchen11@gmail.com | 42.3.76.104 | 2023-02-27 10:15:35 |
| chironchen11@gmail.com | 42.3.76.104 | 2023-02-27 10:15:35 |
| chironchen11@gmail.com | 42.3.76.104 | 2023-02-27 10:15:35 |
| chironchen11@gmail.com | 42.3.76.104 | 2023-02-27 10:15:35 |
| chironchen11@gmail.com | 42.3.76.104 | 2023-02-27 10:15:35 |
| chironchen11@gmail.com | 42.3.76.104 | 2023-02-27 10:15:35 |
| chironchen11@gmail.com | 42.3.76.104 | 2023-02-27 10:15:35 |
| chironchen11@gmail.com | 42.3.76.104 | 2023-02-27 10:15:35 |
| chironchen11@gmail.com | 42.3.76.104 | 2023-02-27 10:15:35 |
| chironchen11@gmail.com | 42.3.76.104 | 2023-02-27 10:15:35 |
| chironchen11@gmail.com | 42.3.76.104 | 2023-02-27 10:15:35 |
| chironchen11@gmail.com | 42.3.76.104 | 2023-02-27 10:15:35 |

USAO_075617

| | | |
|---|---|---|
| chironchen11@gmail.com | 42.3.76.104 | 2023-02-27 10:15:35 |
| chironchen11@gmail.com | 42.3.76.104 | 2023-02-27 10:15:35 |
| chironchen11@gmail.com | 108.61.216.180 | 2023-02-14 07:59:38 |
| chironchen11@gmail.com | 108.61.216.180 | 2023-02-14 07:59:38 |
| chironchen11@gmail.com | 108.61.216.180 | 2023-02-14 07:59:38 |
| chironchen11@gmail.com | 108.61.216.180 | 2023-02-14 07:59:38 |
| chironchen11@gmail.com | 108.61.216.180 | 2023-02-14 07:59:38 |
| chironchen11@gmail.com | 108.61.216.180 | 2023-02-14 07:59:38 |
| chironchen11@gmail.com | 108.61.216.180 | 2023-02-14 07:59:38 |
| chironchen11@gmail.com | 108.61.216.180 | 2023-02-14 07:59:38 |
| chironchen11@gmail.com | 108.61.216.180 | 2023-02-14 07:59:38 |
| chironchen11@gmail.com | 108.61.216.180 | 2023-02-14 07:59:38 |
| chironchen11@gmail.com | 108.61.216.180 | 2023-02-14 07:59:38 |

USAO_075618

| chironchen11@gmail.com | 108.61.216.180 | 2023-02-14 07:59:38 |
|---|---|---|
| chironchen11@gmail.com | 108.61.216.180 | 2023-02-14 07:59:38 |
| chironchen11@gmail.com | 108.61.216.180 | 2023-02-14 07:59:38 |
| chironchen11@gmail.com | 108.61.216.180 | 2023-02-14 07:59:38 |
| chironchen11@gmail.com | 108.61.216.180 | 2023-02-14 07:59:38 |
| chironchen11@gmail.com | 108.61.216.180 | 2023-02-14 07:59:38 |
| chironchen11@gmail.com | 108.61.216.180 | 2023-02-14 07:59:38 |
| chironchen11@gmail.com | 108.61.216.180 | 2023-02-14 07:59:38 |
| chironchen11@gmail.com | 108.61.216.180 | 2023-02-14 07:59:38 |
| chironchen11@gmail.com | 108.61.216.180 | 2023-02-14 07:59:38 |
| chironchen11@gmail.com | 171.43.161.99 | 2023-01-30 02:08:19 |
| chironchen11@gmail.com | 171.43.161.99 | 2023-01-30 02:08:19 |
| chironchen11@gmail.com | 171.43.161.99 | 2023-01-30 02:08:19 |

USAO_075619

| | | |
|---|---|---|
| chironchen11@gmail.com | 171.43.161.99 | 2023-01-30 02:08:19 |
| chironchen11@gmail.com | 171.43.161.99 | 2023-01-30 02:08:19 |
| chironchen11@gmail.com | 171.43.161.99 | 2023-01-30 02:08:19 |
| chironchen11@gmail.com | 171.43.161.99 | 2023-01-30 02:08:19 |
| chironchen11@gmail.com | 171.43.161.99 | 2023-01-30 02:08:19 |
| chironchen11@gmail.com | 171.43.161.99 | 2023-01-30 02:08:19 |
| chironchen11@gmail.com | 171.43.161.99 | 2023-01-30 02:08:19 |
| chironchen11@gmail.com | 171.43.161.99 | 2023-01-30 02:08:19 |
| chironchen11@gmail.com | 171.43.161.99 | 2023-01-30 02:08:19 |
| chironchen11@gmail.com | 171.43.161.99 | 2023-01-30 02:08:19 |
| chironchen11@gmail.com | 171.43.161.99 | 2023-01-30 02:08:19 |
| chironchen11@gmail.com | 171.43.161.99 | 2023-01-30 02:08:19 |
| chironchen11@gmail.com | 171.43.161.99 | 2023-01-30 02:08:19 |

USAO_075620

| | | |
|---|---|---|
| chironchen11@gmail.com | 171.43.161.99 | 2023-01-30 02:08:19 |
| chironchen11@gmail.com | 171.43.161.99 | 2023-01-30 02:08:19 |
| chironchen11@gmail.com | 171.43.161.99 | 2023-01-30 02:08:19 |
| chironchen11@gmail.com | 171.43.161.99 | 2023-01-30 02:08:19 |
| chironchen11@gmail.com | 171.43.161.99 | 2023-01-30 02:08:19 |
| chironchen11@gmail.com | 15.204.16.68 | 2022-12-27 07:02:00 |
| chironchen11@gmail.com | 15.204.16.68 | 2022-12-27 07:02:00 |
| chironchen11@gmail.com | 15.204.16.68 | 2022-12-27 07:02:00 |
| chironchen11@gmail.com | 15.204.16.68 | 2022-12-27 07:02:00 |
| chironchen11@gmail.com | 15.204.16.68 | 2022-12-27 07:02:00 |
| chironchen11@gmail.com | 15.204.16.68 | 2022-12-27 07:02:00 |
| chironchen11@gmail.com | 15.204.16.68 | 2022-12-27 07:02:00 |
| chironchen11@gmail.com | 15.204.16.68 | 2022-12-27 07:02:00 |

USAO_075621

| chironchen11@gmail.com | 15.204.16.68 | 2022-12-27 07:02:00 |
|---|---|---|
| chironchen11@gmail.com | 15.204.16.68 | 2022-12-27 07:02:00 |
| chironchen11@gmail.com | 15.204.16.68 | 2022-12-27 07:02:00 |
| chironchen11@gmail.com | 15.204.16.68 | 2022-12-27 07:02:00 |
| chironchen11@gmail.com | 15.204.16.68 | 2022-12-27 07:02:00 |
| chironchen11@gmail.com | 15.204.16.68 | 2022-12-27 07:02:00 |
| chironchen11@gmail.com | 15.204.16.68 | 2022-12-27 07:02:00 |
| chironchen11@gmail.com | 15.204.16.68 | 2022-12-27 07:02:00 |
| chironchen11@gmail.com | 15.204.16.68 | 2022-12-27 07:02:00 |
| chironchen11@gmail.com | 15.204.16.68 | 2022-12-27 07:02:00 |
| chironchen11@gmail.com | 15.204.16.68 | 2022-12-27 07:02:00 |
| chironchen11@gmail.com | 15.204.16.68 | 2022-12-27 07:02:00 |
| chironchen11@gmail.com | 15.204.16.68 | 2022-12-27 07:02:00 |

USAO_075622

| | | |
|---|---|---|
| chironchen11@gmail.com | 103.172.41.198 | 2022-12-20 06:21:31 |
| chironchen11@gmail.com | 103.172.41.198 | 2022-12-20 06:21:31 |
| chironchen11@gmail.com | 103.172.41.198 | 2022-12-20 06:21:31 |
| chironchen11@gmail.com | 103.172.41.198 | 2022-12-20 06:21:31 |
| chironchen11@gmail.com | 103.172.41.198 | 2022-12-20 06:21:31 |
| chironchen11@gmail.com | 103.172.41.198 | 2022-12-20 06:21:31 |
| chironchen11@gmail.com | 103.172.41.198 | 2022-12-20 06:21:31 |
| chironchen11@gmail.com | 103.172.41.198 | 2022-12-20 06:21:31 |
| chironchen11@gmail.com | 103.172.41.198 | 2022-12-20 06:21:31 |
| chironchen11@gmail.com | 103.172.41.198 | 2022-12-20 06:21:31 |
| chironchen11@gmail.com | 103.172.41.198 | 2022-12-20 06:21:31 |
| chironchen11@gmail.com | 103.172.41.198 | 2022-12-20 06:21:31 |
| chironchen11@gmail.com | 103.172.41.198 | 2022-12-20 06:21:31 |

USAO_075623

| chironchen11@gmail.com | 103.172.41.198 | 2022-12-20 06:21:31 |
|---|---|---|
| chironchen11@gmail.com | 103.172.41.198 | 2022-12-20 06:21:31 |
| chironchen11@gmail.com | 103.172.41.198 | 2022-12-20 06:21:31 |
| chironchen11@gmail.com | 103.172.41.198 | 2022-12-20 06:21:31 |
| chironchen11@gmail.com | 103.172.41.198 | 2022-12-20 06:21:31 |
| chironchen11@gmail.com | 103.172.41.198 | 2022-12-20 06:21:31 |
| chironchen11@gmail.com | 103.172.41.198 | 2022-12-20 06:21:31 |
| chironchen11@gmail.com | 103.172.41.198 | 2022-12-20 06:21:31 |
| chironchen11@gmail.com | 103.172.41.206 | 2022-12-19 08:51:31 |
| chironchen11@gmail.com | 103.172.41.206 | 2022-12-19 08:51:31 |
| chironchen11@gmail.com | 103.172.41.206 | 2022-12-19 08:51:31 |
| chironchen11@gmail.com | 103.172.41.206 | 2022-12-19 08:51:31 |
| chironchen11@gmail.com | 103.172.41.206 | 2022-12-19 08:51:31 |

USAO_075624

| | | |
|---|---|---|
| chironchen11@gmail.com | 103.172.41.206 | 2022-12-19 08:51:31 |
| chironchen11@gmail.com | 103.172.41.206 | 2022-12-19 08:51:31 |
| chironchen11@gmail.com | 103.172.41.206 | 2022-12-19 08:51:31 |
| chironchen11@gmail.com | 103.172.41.206 | 2022-12-19 08:51:31 |
| chironchen11@gmail.com | 103.172.41.206 | 2022-12-19 08:51:31 |
| chironchen11@gmail.com | 103.172.41.206 | 2022-12-19 08:51:31 |
| chironchen11@gmail.com | 103.172.41.206 | 2022-12-19 08:51:31 |
| chironchen11@gmail.com | 103.172.41.206 | 2022-12-19 08:51:31 |
| chironchen11@gmail.com | 103.172.41.206 | 2022-12-19 08:51:31 |
| chironchen11@gmail.com | 103.172.41.206 | 2022-12-19 08:51:31 |
| chironchen11@gmail.com | 103.172.41.206 | 2022-12-19 08:51:31 |
| chironchen11@gmail.com | 103.172.41.206 | 2022-12-19 08:51:31 |
| chironchen11@gmail.com | 103.172.41.206 | 2022-12-19 08:51:31 |

USAO_075625

| chironchen11@gmail.com | 103.172.41.206 | 2022-12-19 08:51:31 |
|---|---|---|
| chironchen11@gmail.com | 103.172.41.206 | 2022-12-19 08:51:31 |
| chironchen11@gmail.com | 103.172.41.206 | 2022-12-19 08:51:31 |
| chironchen11@gmail.com | 67.229.93.49 | 2022-12-19 02:53:37 |
| chironchen11@gmail.com | 67.229.93.49 | 2022-12-19 02:53:37 |
| chironchen11@gmail.com | 67.229.93.49 | 2022-12-19 02:53:37 |
| chironchen11@gmail.com | 67.229.93.49 | 2022-12-19 02:53:37 |
| chironchen11@gmail.com | 67.229.93.49 | 2022-12-19 02:53:37 |
| chironchen11@gmail.com | 67.229.93.49 | 2022-12-19 02:53:37 |
| chironchen11@gmail.com | 67.229.93.49 | 2022-12-19 02:53:37 |
| chironchen11@gmail.com | 67.229.93.49 | 2022-12-19 02:53:37 |
| chironchen11@gmail.com | 67.229.93.49 | 2022-12-19 02:53:37 |
| chironchen11@gmail.com | 67.229.93.49 | 2022-12-19 02:53:37 |

USAO_075626

| | | |
|---|---|---|
| chironchen11@gmail.com | 67.229.93.49 | 2022-12-19 02:53:37 |
| chironchen11@gmail.com | 67.229.93.49 | 2022-12-19 02:53:37 |
| chironchen11@gmail.com | 67.229.93.49 | 2022-12-19 02:53:37 |
| chironchen11@gmail.com | 67.229.93.49 | 2022-12-19 02:53:37 |
| chironchen11@gmail.com | 67.229.93.49 | 2022-12-19 02:53:37 |
| chironchen11@gmail.com | 67.229.93.49 | 2022-12-19 02:53:37 |
| chironchen11@gmail.com | 67.229.93.49 | 2022-12-19 02:53:37 |
| chironchen11@gmail.com | 67.229.93.49 | 2022-12-19 02:53:37 |
| chironchen11@gmail.com | 67.229.93.49 | 2022-12-19 02:53:37 |
| chironchen11@gmail.com | 67.229.93.49 | 2022-12-19 02:53:37 |
| chironchen11@gmail.com | 67.229.93.49 | 2022-12-19 02:53:37 |
| chironchen11@gmail.com | 27.18.216.42 | 2022-12-07 01:45:38 |
| chironchen11@gmail.com | 27.18.216.42 | 2022-12-07 01:45:38 |

USAO_075627

| | | |
|---|---|---|
| chironchen11@gmail.com | 27.18.216.42 | 2022-12-07 01:45:38 |
| chironchen11@gmail.com | 27.18.216.42 | 2022-12-07 01:45:38 |
| chironchen11@gmail.com | 27.18.216.42 | 2022-12-07 01:45:38 |
| chironchen11@gmail.com | 27.18.216.42 | 2022-12-07 01:45:38 |
| chironchen11@gmail.com | 27.18.216.42 | 2022-12-07 01:45:38 |
| chironchen11@gmail.com | 27.18.216.42 | 2022-12-07 01:45:38 |
| chironchen11@gmail.com | 27.18.216.42 | 2022-12-07 01:45:38 |
| chironchen11@gmail.com | 27.18.216.42 | 2022-12-07 01:45:38 |
| chironchen11@gmail.com | 27.18.216.42 | 2022-12-07 01:45:38 |
| chironchen11@gmail.com | 27.18.216.42 | 2022-12-07 01:45:38 |
| chironchen11@gmail.com | 27.18.216.42 | 2022-12-07 01:45:38 |
| chironchen11@gmail.com | 27.18.216.42 | 2022-12-07 01:45:38 |
| chironchen11@gmail.com | 27.18.216.42 | 2022-12-07 01:45:38 |

USAO_075628

| | | |
|---|---|---|
| chironchen11@gmail.com | 27.18.216.42 | 2022-12-07 01:45:38 |
| chironchen11@gmail.com | 27.18.216.42 | 2022-12-07 01:45:38 |
| chironchen11@gmail.com | 27.18.216.42 | 2022-12-07 01:45:38 |
| chironchen11@gmail.com | 27.18.216.42 | 2022-12-07 01:45:38 |
| chironchen11@gmail.com | 27.18.216.42 | 2022-12-07 01:45:38 |
| chironchen11@gmail.com | 27.18.216.42 | 2022-12-07 01:45:38 |
| chironchen11@gmail.com | 67.229.93.49 | 2022-12-05 08:20:23 |
| chironchen11@gmail.com | 67.229.93.49 | 2022-12-05 08:20:23 |
| chironchen11@gmail.com | 67.229.93.49 | 2022-12-05 08:20:23 |
| chironchen11@gmail.com | 67.229.93.49 | 2022-12-05 08:20:23 |
| chironchen11@gmail.com | 67.229.93.49 | 2022-12-05 08:20:23 |
| chironchen11@gmail.com | 67.229.93.49 | 2022-12-05 08:20:23 |
| chironchen11@gmail.com | 67.229.93.49 | 2022-12-05 08:20:23 |

USAO_075629

| | | |
|---|---|---|
| chironchen11@gmail.com | 67.229.93.49 | 2022-12-05 08:20:23 |
| chironchen11@gmail.com | 67.229.93.49 | 2022-12-05 08:20:23 |
| chironchen11@gmail.com | 67.229.93.49 | 2022-12-05 08:20:23 |
| chironchen11@gmail.com | 67.229.93.49 | 2022-12-05 08:20:23 |
| chironchen11@gmail.com | 67.229.93.49 | 2022-12-05 08:20:23 |
| chironchen11@gmail.com | 67.229.93.49 | 2022-12-05 08:20:23 |
| chironchen11@gmail.com | 67.229.93.49 | 2022-12-05 08:20:23 |
| chironchen11@gmail.com | 67.229.93.49 | 2022-12-05 08:20:23 |
| chironchen11@gmail.com | 67.229.93.49 | 2022-12-05 08:20:23 |
| chironchen11@gmail.com | 67.229.93.49 | 2022-12-05 08:20:23 |
| chironchen11@gmail.com | 67.229.93.49 | 2022-12-05 08:20:23 |
| chironchen11@gmail.com | 67.229.93.49 | 2022-12-05 08:20:23 |
| chironchen11@gmail.com | 67.229.93.49 | 2022-12-05 08:20:23 |

USAO_075630

| chironchen11@gmail.com | 67.229.93.49 | 2022-12-05 08:20:23 |
|---|---|---|
| chironchen11@gmail.com | 103.172.41.202 | 2022-12-05 06:31:32 |
| chironchen11@gmail.com | 103.172.41.202 | 2022-12-05 06:31:32 |
| chironchen11@gmail.com | 103.172.41.202 | 2022-12-05 06:31:32 |
| chironchen11@gmail.com | 103.172.41.202 | 2022-12-05 06:31:32 |
| chironchen11@gmail.com | 103.172.41.202 | 2022-12-05 06:31:32 |
| chironchen11@gmail.com | 103.172.41.202 | 2022-12-05 06:31:32 |
| chironchen11@gmail.com | 103.172.41.202 | 2022-12-05 06:31:32 |
| chironchen11@gmail.com | 103.172.41.202 | 2022-12-05 06:31:32 |
| chironchen11@gmail.com | 103.172.41.202 | 2022-12-05 06:31:32 |
| chironchen11@gmail.com | 103.172.41.202 | 2022-12-05 06:31:32 |
| chironchen11@gmail.com | 103.172.41.202 | 2022-12-05 06:31:32 |
| chironchen11@gmail.com | 103.172.41.202 | 2022-12-05 06:31:32 |

USAO_075631

| | | |
|---|---|---|
| chironchen11@gmail.com | 103.172.41.202 | 2022-12-05 06:31:32 |
| chironchen11@gmail.com | 103.172.41.202 | 2022-12-05 06:31:32 |
| chironchen11@gmail.com | 103.172.41.202 | 2022-12-05 06:31:32 |
| chironchen11@gmail.com | 103.172.41.202 | 2022-12-05 06:31:32 |
| chironchen11@gmail.com | 103.172.41.202 | 2022-12-05 06:31:32 |
| chironchen11@gmail.com | 103.172.41.202 | 2022-12-05 06:31:32 |
| chironchen11@gmail.com | 103.172.41.202 | 2022-12-05 06:31:32 |
| chironchen11@gmail.com | 103.172.41.202 | 2022-12-05 06:31:32 |
| chironchen11@gmail.com | 103.172.41.202 | 2022-12-05 06:31:32 |
| chironchen11@gmail.com | 103.172.41.202 | 2022-12-05 06:29:44 |
| chironchen11@gmail.com | 103.172.41.202 | 2022-12-05 06:29:44 |
| chironchen11@gmail.com | 103.172.41.202 | 2022-12-05 06:29:44 |
| chironchen11@gmail.com | 103.172.41.202 | 2022-12-05 06:29:44 |

USAO_075632

| | | |
|---|---|---|
| chironchen11@gmail.com | 103.172.41.202 | 2022-12-05 06:29:44 |
| chironchen11@gmail.com | 103.172.41.202 | 2022-12-05 06:29:44 |
| chironchen11@gmail.com | 103.172.41.202 | 2022-12-05 06:29:44 |
| chironchen11@gmail.com | 103.172.41.202 | 2022-12-05 06:29:44 |
| chironchen11@gmail.com | 103.172.41.202 | 2022-12-05 06:29:44 |
| chironchen11@gmail.com | 103.172.41.202 | 2022-12-05 06:29:44 |
| chironchen11@gmail.com | 103.172.41.202 | 2022-12-05 06:29:44 |
| chironchen11@gmail.com | 103.172.41.202 | 2022-12-05 06:29:44 |
| chironchen11@gmail.com | 103.172.41.202 | 2022-12-05 06:29:44 |
| chironchen11@gmail.com | 103.172.41.202 | 2022-12-05 06:29:44 |
| chironchen11@gmail.com | 103.172.41.202 | 2022-12-05 06:29:44 |
| chironchen11@gmail.com | 103.172.41.202 | 2022-12-05 06:29:44 |
| chironchen11@gmail.com | 103.172.41.202 | 2022-12-05 06:29:44 |

USAO_075633

| | | |
|---|---|---|
| chironchen11@gmail.com | 103.172.41.202 | 2022-12-05 06:29:44 |
| chironchen11@gmail.com | 103.172.41.202 | 2022-12-05 06:29:44 |
| chironchen11@gmail.com | 103.172.41.202 | 2022-12-05 06:29:44 |
| chironchen11@gmail.com | 103.172.41.202 | 2022-12-05 06:29:44 |
| chironchen11@gmail.com | 67.229.93.49 | 2022-12-05 05:56:57 |
| chironchen11@gmail.com | 67.229.93.49 | 2022-12-05 05:56:57 |
| chironchen11@gmail.com | 67.229.93.49 | 2022-12-05 05:56:57 |
| chironchen11@gmail.com | 67.229.93.49 | 2022-12-05 05:56:57 |
| chironchen11@gmail.com | 67.229.93.49 | 2022-12-05 05:56:57 |
| chironchen11@gmail.com | 67.229.93.49 | 2022-12-05 05:56:57 |
| chironchen11@gmail.com | 67.229.93.49 | 2022-12-05 05:56:57 |
| chironchen11@gmail.com | 67.229.93.49 | 2022-12-05 05:56:57 |
| chironchen11@gmail.com | 67.229.93.49 | 2022-12-05 05:56:57 |

USAO_075634

| chironchen11@gmail.com | 67.229.93.49 | 2022-12-05 05:56:57 |
|---|---|---|
| chironchen11@gmail.com | 67.229.93.49 | 2022-12-05 05:56:57 |
| chironchen11@gmail.com | 67.229.93.49 | 2022-12-05 05:56:57 |
| chironchen11@gmail.com | 67.229.93.49 | 2022-12-05 05:56:57 |
| chironchen11@gmail.com | 67.229.93.49 | 2022-12-05 05:56:57 |
| chironchen11@gmail.com | 67.229.93.49 | 2022-12-05 05:56:57 |
| chironchen11@gmail.com | 67.229.93.49 | 2022-12-05 05:56:57 |
| chironchen11@gmail.com | 67.229.93.49 | 2022-12-05 05:56:57 |
| chironchen11@gmail.com | 67.229.93.49 | 2022-12-05 05:56:57 |
| chironchen11@gmail.com | 67.229.93.49 | 2022-12-05 05:56:57 |
| chironchen11@gmail.com | 67.229.93.49 | 2022-12-05 05:56:57 |
| chironchen11@gmail.com | 67.229.93.49 | 2022-12-05 05:56:57 |
| chironchen11@gmail.com | 107.167.83.12 | 2022-10-23 18:47:05 |

USAO_075635

| chironchen11@gmail.com | 107.167.83.12 | 2022-10-23 18:47:05 |
|---|---|---|
| chironchen11@gmail.com | 107.167.83.12 | 2022-10-23 18:47:05 |
| chironchen11@gmail.com | 107.167.83.12 | 2022-10-23 18:47:05 |
| chironchen11@gmail.com | 107.167.83.12 | 2022-10-23 18:47:05 |
| chironchen11@gmail.com | 107.167.83.12 | 2022-10-23 18:47:05 |
| chironchen11@gmail.com | 107.167.83.12 | 2022-10-23 18:47:05 |
| chironchen11@gmail.com | 107.167.83.12 | 2022-10-23 18:47:05 |
| chironchen11@gmail.com | 107.167.83.12 | 2022-10-23 18:47:05 |
| chironchen11@gmail.com | 107.167.83.12 | 2022-10-23 18:47:05 |
| chironchen11@gmail.com | 107.167.83.12 | 2022-10-23 18:47:05 |
| chironchen11@gmail.com | 107.167.83.12 | 2022-10-23 18:47:05 |
| chironchen11@gmail.com | 107.167.83.12 | 2022-10-23 18:47:05 |
| chironchen11@gmail.com | 107.167.83.12 | 2022-10-23 18:47:05 |

USAO_075636

| | | |
|---|---|---|
| chironchen11@gmail.com | 107.167.83.12 | 2022-10-23 18:47:05 |
| chironchen11@gmail.com | 107.167.83.12 | 2022-10-23 18:47:05 |
| chironchen11@gmail.com | 107.167.83.12 | 2022-10-23 18:47:05 |
| chironchen11@gmail.com | 107.167.83.12 | 2022-10-23 18:47:05 |
| chironchen11@gmail.com | 107.167.83.12 | 2022-10-23 18:47:05 |
| chironchen11@gmail.com | 107.167.83.12 | 2022-10-23 18:47:05 |
| chironchen11@gmail.com | 107.167.83.12 | 2022-10-23 18:47:05 |
| chironchen11@gmail.com | 38.91.106.121 | 2022-10-22 13:08:44 |
| chironchen11@gmail.com | 38.91.106.121 | 2022-10-22 13:08:44 |
| chironchen11@gmail.com | 38.91.106.121 | 2022-10-22 13:08:44 |
| chironchen11@gmail.com | 38.91.106.121 | 2022-10-22 13:08:44 |
| chironchen11@gmail.com | 38.91.106.121 | 2022-10-22 13:08:44 |
| chironchen11@gmail.com | 38.91.106.121 | 2022-10-22 13:08:44 |

USAO_075637

| chironchen11@gmail.com | 38.91.106.121 | 2022-10-22 13:08:44 |
|---|---|---|
| chironchen11@gmail.com | 38.91.106.121 | 2022-10-22 13:08:44 |
| chironchen11@gmail.com | 38.91.106.121 | 2022-10-22 13:08:44 |
| chironchen11@gmail.com | 38.91.106.121 | 2022-10-22 13:08:44 |
| chironchen11@gmail.com | 38.91.106.121 | 2022-10-22 13:08:44 |
| chironchen11@gmail.com | 38.91.106.121 | 2022-10-22 13:08:44 |
| chironchen11@gmail.com | 38.91.106.121 | 2022-10-22 13:08:44 |
| chironchen11@gmail.com | 38.91.106.121 | 2022-10-22 13:08:44 |
| chironchen11@gmail.com | 38.91.106.121 | 2022-10-22 13:08:44 |
| chironchen11@gmail.com | 38.91.106.121 | 2022-10-22 13:08:44 |
| chironchen11@gmail.com | 38.91.106.121 | 2022-10-22 13:08:44 |
| chironchen11@gmail.com | 38.91.106.121 | 2022-10-22 13:08:44 |
| chironchen11@gmail.com | 38.91.106.121 | 2022-10-22 13:08:44 |

USAO_075638

| chironchen11@gmail.com | 38.91.106.121 | 2022-10-22 13:08:44 |
|---|---|---|
| chironchen11@gmail.com | 38.91.106.121 | 2022-10-22 13:08:44 |
| chironchen11@gmail.com | 38.64.138.97 | 2022-10-18 01:47:35 |
| chironchen11@gmail.com | 38.64.138.97 | 2022-10-18 01:47:35 |
| chironchen11@gmail.com | 38.64.138.97 | 2022-10-18 01:47:35 |
| chironchen11@gmail.com | 38.64.138.97 | 2022-10-18 01:47:35 |
| chironchen11@gmail.com | 38.64.138.97 | 2022-10-18 01:47:35 |
| chironchen11@gmail.com | 38.64.138.97 | 2022-10-18 01:47:35 |
| chironchen11@gmail.com | 38.64.138.97 | 2022-10-18 01:47:35 |
| chironchen11@gmail.com | 38.64.138.97 | 2022-10-18 01:47:35 |
| chironchen11@gmail.com | 38.64.138.97 | 2022-10-18 01:47:35 |
| chironchen11@gmail.com | 38.64.138.97 | 2022-10-18 01:47:35 |
| chironchen11@gmail.com | 38.64.138.97 | 2022-10-18 01:47:35 |

USAO_075639

| chironchen11@gmail.com | 38.64.138.97 | 2022-10-18 01:47:35 |
|---|---|---|
| chironchen11@gmail.com | 38.64.138.97 | 2022-10-18 01:47:35 |
| chironchen11@gmail.com | 38.64.138.97 | 2022-10-18 01:47:35 |
| chironchen11@gmail.com | 38.64.138.97 | 2022-10-18 01:47:35 |
| chironchen11@gmail.com | 38.64.138.97 | 2022-10-18 01:47:35 |
| chironchen11@gmail.com | 38.64.138.97 | 2022-10-18 01:47:35 |
| chironchen11@gmail.com | 38.64.138.97 | 2022-10-18 01:47:35 |
| chironchen11@gmail.com | 38.64.138.97 | 2022-10-18 01:47:35 |
| chironchen11@gmail.com | 38.64.138.97 | 2022-10-18 01:47:35 |
| chironchen11@gmail.com | 38.64.138.97 | 2022-10-18 01:47:35 |
| chironchen11@gmail.com | 107.167.83.10 | 2022-10-17 15:13:09 |
| chironchen11@gmail.com | 107.167.83.10 | 2022-10-17 15:13:09 |
| chironchen11@gmail.com | 107.167.83.10 | 2022-10-17 15:13:09 |

USAO_075640

| chironchen11@gmail.com | 107.167.83.10 | 2022-10-17 15:13:09 |
| chironchen11@gmail.com | 107.167.83.10 | 2022-10-17 15:13:09 |
| chironchen11@gmail.com | 107.167.83.10 | 2022-10-17 15:13:09 |
| chironchen11@gmail.com | 107.167.83.10 | 2022-10-17 15:13:09 |
| chironchen11@gmail.com | 107.167.83.10 | 2022-10-17 15:13:09 |
| chironchen11@gmail.com | 107.167.83.10 | 2022-10-17 15:13:09 |
| chironchen11@gmail.com | 107.167.83.10 | 2022-10-17 15:13:09 |
| chironchen11@gmail.com | 107.167.83.10 | 2022-10-17 15:13:09 |
| chironchen11@gmail.com | 107.167.83.10 | 2022-10-17 15:13:09 |
| chironchen11@gmail.com | 107.167.83.10 | 2022-10-17 15:13:09 |
| chironchen11@gmail.com | 107.167.83.10 | 2022-10-17 15:13:09 |
| chironchen11@gmail.com | 107.167.83.10 | 2022-10-17 15:13:09 |
| chironchen11@gmail.com | 107.167.83.10 | 2022-10-17 15:13:09 |

USAO_075641

| | | |
|---|---|---|
| chironchen11@gmail.com | 107.167.83.10 | 2022-10-17 15:13:09 |
| chironchen11@gmail.com | 107.167.83.10 | 2022-10-17 15:13:09 |
| chironchen11@gmail.com | 107.167.83.10 | 2022-10-17 15:13:09 |
| chironchen11@gmail.com | 107.167.83.10 | 2022-10-17 15:13:09 |
| chironchen11@gmail.com | 107.167.83.10 | 2022-10-17 15:13:09 |
| chironchen11@gmail.com | 27.18.217.37 | 2022-10-17 05:14:14 |
| chironchen11@gmail.com | 27.18.217.37 | 2022-10-17 05:14:14 |
| chironchen11@gmail.com | 27.18.217.37 | 2022-10-17 05:14:14 |
| chironchen11@gmail.com | 27.18.217.37 | 2022-10-17 05:14:14 |
| chironchen11@gmail.com | 27.18.217.37 | 2022-10-17 05:14:14 |
| chironchen11@gmail.com | 27.18.217.37 | 2022-10-17 05:14:14 |
| chironchen11@gmail.com | 27.18.217.37 | 2022-10-17 05:14:14 |
| chironchen11@gmail.com | 27.18.217.37 | 2022-10-17 05:14:14 |

USAO_075642

| | | |
|---|---|---|
| chironchen11@gmail.com | 27.18.217.37 | 2022-10-17 05:14:14 |
| chironchen11@gmail.com | 27.18.217.37 | 2022-10-17 05:14:14 |
| chironchen11@gmail.com | 27.18.217.37 | 2022-10-17 05:14:14 |
| chironchen11@gmail.com | 27.18.217.37 | 2022-10-17 05:14:14 |
| chironchen11@gmail.com | 27.18.217.37 | 2022-10-17 05:14:14 |
| chironchen11@gmail.com | 27.18.217.37 | 2022-10-17 05:14:14 |
| chironchen11@gmail.com | 27.18.217.37 | 2022-10-17 05:14:14 |
| chironchen11@gmail.com | 27.18.217.37 | 2022-10-17 05:14:14 |
| chironchen11@gmail.com | 27.18.217.37 | 2022-10-17 05:14:14 |
| chironchen11@gmail.com | 27.18.217.37 | 2022-10-17 05:14:14 |
| chironchen11@gmail.com | 27.18.217.37 | 2022-10-17 05:14:14 |
| chironchen11@gmail.com | 27.18.217.37 | 2022-10-17 05:14:14 |
| chironchen11@gmail.com | 27.18.217.37 | 2022-10-17 05:14:14 |

USAO_075643

| chironchen11@gmail.com | 192.223.24.210 | 2022-09-27 07:14:26 |
|---|---|---|
| chironchen11@gmail.com | 192.223.24.210 | 2022-09-27 07:14:26 |
| chironchen11@gmail.com | 192.223.24.210 | 2022-09-27 07:14:26 |
| chironchen11@gmail.com | 192.223.24.210 | 2022-09-27 07:14:26 |
| chironchen11@gmail.com | 192.223.24.210 | 2022-09-27 07:14:26 |
| chironchen11@gmail.com | 192.223.24.210 | 2022-09-27 07:14:26 |
| chironchen11@gmail.com | 192.223.24.210 | 2022-09-27 07:14:26 |
| chironchen11@gmail.com | 192.223.24.210 | 2022-09-27 07:14:26 |
| chironchen11@gmail.com | 192.223.24.210 | 2022-09-27 07:14:26 |
| chironchen11@gmail.com | 192.223.24.210 | 2022-09-27 07:14:26 |
| chironchen11@gmail.com | 192.223.24.210 | 2022-09-27 07:14:26 |
| chironchen11@gmail.com | 192.223.24.210 | 2022-09-27 07:14:26 |
| chironchen11@gmail.com | 192.223.24.210 | 2022-09-27 07:14:26 |

USAO_075644

| | | |
|---|---|---|
| chironchen11@gmail.com | 192.223.24.210 | 2022-09-27 07:14:26 |
| chironchen11@gmail.com | 192.223.24.210 | 2022-09-27 07:14:26 |
| chironchen11@gmail.com | 192.223.24.210 | 2022-09-27 07:14:26 |
| chironchen11@gmail.com | 192.223.24.210 | 2022-09-27 07:14:26 |
| chironchen11@gmail.com | 192.223.24.210 | 2022-09-27 07:14:26 |
| chironchen11@gmail.com | 192.223.24.210 | 2022-09-27 07:14:26 |
| chironchen11@gmail.com | 192.223.24.210 | 2022-09-27 07:14:26 |
| chironchen11@gmail.com | 192.223.24.210 | 2022-09-27 07:14:26 |
| chironchen11@gmail.com | 27.18.216.68 | 2022-09-19 05:33:19 |
| chironchen11@gmail.com | 27.18.216.68 | 2022-09-19 05:33:19 |
| chironchen11@gmail.com | 27.18.216.68 | 2022-09-19 05:33:19 |
| chironchen11@gmail.com | 27.18.216.68 | 2022-09-19 05:33:19 |
| chironchen11@gmail.com | 27.18.216.68 | 2022-09-19 05:33:19 |

USAO_075645

| chironchen11@gmail.com | 27.18.216.68 | 2022-09-19 05:33:19 |
|---|---|---|
| chironchen11@gmail.com | 27.18.216.68 | 2022-09-19 05:33:19 |
| chironchen11@gmail.com | 27.18.216.68 | 2022-09-19 05:33:19 |
| chironchen11@gmail.com | 27.18.216.68 | 2022-09-19 05:33:19 |
| chironchen11@gmail.com | 27.18.216.68 | 2022-09-19 05:33:19 |
| chironchen11@gmail.com | 27.18.216.68 | 2022-09-19 05:33:19 |
| chironchen11@gmail.com | 27.18.216.68 | 2022-09-19 05:33:19 |
| chironchen11@gmail.com | 27.18.216.68 | 2022-09-19 05:33:19 |
| chironchen11@gmail.com | 27.18.216.68 | 2022-09-19 05:33:19 |
| chironchen11@gmail.com | 27.18.216.68 | 2022-09-19 05:33:19 |
| chironchen11@gmail.com | 27.18.216.68 | 2022-09-19 05:33:19 |
| chironchen11@gmail.com | 27.18.216.68 | 2022-09-19 05:33:19 |
| chironchen11@gmail.com | 27.18.216.68 | 2022-09-19 05:33:19 |

USAO_075646

| chironchen11@gmail.com | 27.18.216.68 | 2022-09-19 05:33:19 |
|---|---|---|
| chironchen11@gmail.com | 27.18.216.68 | 2022-09-19 05:33:19 |
| chironchen11@gmail.com | 27.18.216.68 | 2022-09-19 05:33:19 |
| chironchen11@gmail.com | 45.135.229.30 | 2022-09-07 06:37:08 |
| chironchen11@gmail.com | 45.135.229.30 | 2022-09-07 06:37:08 |
| chironchen11@gmail.com | 45.135.229.30 | 2022-09-07 06:37:08 |
| chironchen11@gmail.com | 45.135.229.30 | 2022-09-07 06:37:08 |
| chironchen11@gmail.com | 45.135.229.30 | 2022-09-07 06:37:08 |
| chironchen11@gmail.com | 45.135.229.30 | 2022-09-07 06:37:08 |
| chironchen11@gmail.com | 45.135.229.30 | 2022-09-07 06:37:08 |
| chironchen11@gmail.com | 45.135.229.30 | 2022-09-07 06:37:08 |
| chironchen11@gmail.com | 45.135.229.30 | 2022-09-07 06:37:08 |
| chironchen11@gmail.com | 45.135.229.30 | 2022-09-07 06:37:08 |

USAO_075647

| | | |
|---|---|---|
| chironchen11@gmail.com | 45.135.229.30 | 2022-09-07 06:37:08 |
| chironchen11@gmail.com | 45.135.229.30 | 2022-09-07 06:37:08 |
| chironchen11@gmail.com | 45.135.229.30 | 2022-09-07 06:37:08 |
| chironchen11@gmail.com | 45.135.229.30 | 2022-09-07 06:37:08 |
| chironchen11@gmail.com | 45.135.229.30 | 2022-09-07 06:37:08 |
| chironchen11@gmail.com | 45.135.229.30 | 2022-09-07 06:37:08 |
| chironchen11@gmail.com | 45.135.229.30 | 2022-09-07 06:37:08 |
| chironchen11@gmail.com | 45.135.229.30 | 2022-09-07 06:37:08 |
| chironchen11@gmail.com | 45.135.229.30 | 2022-09-07 06:37:08 |
| chironchen11@gmail.com | 45.135.229.30 | 2022-09-07 06:37:08 |
| chironchen11@gmail.com | 45.135.229.30 | 2022-09-07 06:37:08 |
| chironchen11@gmail.com | 95.85.89.254 | 2022-08-31 04:11:27 |
| chironchen11@gmail.com | 95.85.89.254 | 2022-08-31 04:11:27 |

USAO_075648

| | | |
|---|---|---|
| chironchen11@gmail.com | 95.85.89.254 | 2022-08-31 04:11:27 |
| chironchen11@gmail.com | 95.85.89.254 | 2022-08-31 04:11:27 |
| chironchen11@gmail.com | 95.85.89.254 | 2022-08-31 04:11:27 |
| chironchen11@gmail.com | 95.85.89.254 | 2022-08-31 04:11:27 |
| chironchen11@gmail.com | 95.85.89.254 | 2022-08-31 04:11:27 |
| chironchen11@gmail.com | 95.85.89.254 | 2022-08-31 04:11:27 |
| chironchen11@gmail.com | 95.85.89.254 | 2022-08-31 04:11:27 |
| chironchen11@gmail.com | 95.85.89.254 | 2022-08-31 04:11:27 |
| chironchen11@gmail.com | 95.85.89.254 | 2022-08-31 04:11:27 |
| chironchen11@gmail.com | 95.85.89.254 | 2022-08-31 04:11:27 |
| chironchen11@gmail.com | 95.85.89.254 | 2022-08-31 04:11:27 |
| chironchen11@gmail.com | 95.85.89.254 | 2022-08-31 04:11:27 |
| chironchen11@gmail.com | 95.85.89.254 | 2022-08-31 04:11:27 |

USAO_075649

| chironchen11@gmail.com | 95.85.89.254 | 2022-08-31 04:11:27 |
|---|---|---|
| chironchen11@gmail.com | 95.85.89.254 | 2022-08-31 04:11:27 |
| chironchen11@gmail.com | 95.85.89.254 | 2022-08-31 04:11:27 |
| chironchen11@gmail.com | 95.85.89.254 | 2022-08-31 04:11:27 |
| chironchen11@gmail.com | 95.85.89.254 | 2022-08-31 04:11:27 |
| chironchen11@gmail.com | 95.85.89.254 | 2022-08-31 04:11:27 |
| chironchen11@gmail.com | 95.85.89.254 | 2022-08-30 08:58:55 |
| chironchen11@gmail.com | 95.85.89.254 | 2022-08-30 08:58:55 |
| chironchen11@gmail.com | 95.85.89.254 | 2022-08-30 08:58:55 |
| chironchen11@gmail.com | 95.85.89.254 | 2022-08-30 08:58:55 |
| chironchen11@gmail.com | 95.85.89.254 | 2022-08-30 08:58:55 |
| chironchen11@gmail.com | 95.85.89.254 | 2022-08-30 08:58:55 |
| chironchen11@gmail.com | 95.85.89.254 | 2022-08-30 08:58:55 |

USAO_075650

| | | |
|---|---|---|
| chironchen11@gmail.com | 95.85.89.254 | 2022-08-30 08:58:55 |
| chironchen11@gmail.com | 95.85.89.254 | 2022-08-30 08:58:55 |
| chironchen11@gmail.com | 95.85.89.254 | 2022-08-30 08:58:55 |
| chironchen11@gmail.com | 95.85.89.254 | 2022-08-30 08:58:55 |
| chironchen11@gmail.com | 95.85.89.254 | 2022-08-30 08:58:55 |
| chironchen11@gmail.com | 95.85.89.254 | 2022-08-30 08:58:55 |
| chironchen11@gmail.com | 95.85.89.254 | 2022-08-30 08:58:55 |
| chironchen11@gmail.com | 95.85.89.254 | 2022-08-30 08:58:55 |
| chironchen11@gmail.com | 95.85.89.254 | 2022-08-30 08:58:55 |
| chironchen11@gmail.com | 95.85.89.254 | 2022-08-30 08:58:55 |
| chironchen11@gmail.com | 95.85.89.254 | 2022-08-30 08:58:55 |
| chironchen11@gmail.com | 95.85.89.254 | 2022-08-30 08:58:55 |
| chironchen11@gmail.com | 95.85.89.254 | 2022-08-30 08:58:55 |

USAO_075651

| | | |
|---|---|---|
| chironchen11@gmail.com | 95.85.89.254 | 2022-08-30 08:58:55 |
| chironchen11@gmail.com | 66.94.116.191 | 2022-08-24 06:17:06 |
| chironchen11@gmail.com | 66.94.116.191 | 2022-08-24 06:17:06 |
| chironchen11@gmail.com | 66.94.116.191 | 2022-08-24 06:17:06 |
| chironchen11@gmail.com | 66.94.116.191 | 2022-08-24 06:17:06 |
| chironchen11@gmail.com | 66.94.116.191 | 2022-08-24 06:17:06 |
| chironchen11@gmail.com | 66.94.116.191 | 2022-08-24 06:17:06 |
| chironchen11@gmail.com | 66.94.116.191 | 2022-08-24 06:17:06 |
| chironchen11@gmail.com | 66.94.116.191 | 2022-08-24 06:17:06 |
| chironchen11@gmail.com | 66.94.116.191 | 2022-08-24 06:17:06 |
| chironchen11@gmail.com | 66.94.116.191 | 2022-08-24 06:17:06 |
| chironchen11@gmail.com | 66.94.116.191 | 2022-08-24 06:17:06 |
| chironchen11@gmail.com | 66.94.116.191 | 2022-08-24 06:17:06 |

USAO_075652

| chironchen11@gmail.com | 66.94.116.191 | 2022-08-24 06:17:06 |
|---|---|---|
| chironchen11@gmail.com | 66.94.116.191 | 2022-08-24 06:17:06 |
| chironchen11@gmail.com | 66.94.116.191 | 2022-08-24 06:17:06 |
| chironchen11@gmail.com | 66.94.116.191 | 2022-08-24 06:17:06 |
| chironchen11@gmail.com | 66.94.116.191 | 2022-08-24 06:17:06 |
| chironchen11@gmail.com | 66.94.116.191 | 2022-08-24 06:17:06 |
| chironchen11@gmail.com | 66.94.116.191 | 2022-08-24 06:17:06 |
| chironchen11@gmail.com | 66.94.116.191 | 2022-08-24 06:17:06 |
| chironchen11@gmail.com | 66.94.116.191 | 2022-08-24 06:17:06 |
| chironchen11@gmail.com | 27.18.217.167 | 2022-08-23 03:55:17 |
| chironchen11@gmail.com | 27.18.217.167 | 2022-08-23 03:55:17 |
| chironchen11@gmail.com | 27.18.217.167 | 2022-08-23 03:55:17 |
| chironchen11@gmail.com | 27.18.217.167 | 2022-08-23 03:55:17 |

USAO_075653

| chironchen11@gmail.com | 27.18.217.167 | 2022-08-23 03:55:17 |
|---|---|---|
| chironchen11@gmail.com | 27.18.217.167 | 2022-08-23 03:55:17 |
| chironchen11@gmail.com | 27.18.217.167 | 2022-08-23 03:55:17 |
| chironchen11@gmail.com | 27.18.217.167 | 2022-08-23 03:55:17 |
| chironchen11@gmail.com | 27.18.217.167 | 2022-08-23 03:55:17 |
| chironchen11@gmail.com | 27.18.217.167 | 2022-08-23 03:55:17 |
| chironchen11@gmail.com | 27.18.217.167 | 2022-08-23 03:55:17 |
| chironchen11@gmail.com | 27.18.217.167 | 2022-08-23 03:55:17 |
| chironchen11@gmail.com | 27.18.217.167 | 2022-08-23 03:55:17 |
| chironchen11@gmail.com | 27.18.217.167 | 2022-08-23 03:55:17 |
| chironchen11@gmail.com | 27.18.217.167 | 2022-08-23 03:55:17 |
| chironchen11@gmail.com | 27.18.217.167 | 2022-08-23 03:55:17 |
| chironchen11@gmail.com | 27.18.217.167 | 2022-08-23 03:55:17 |

USAO_075654

| chironchen11@gmail.com | 27.18.217.167 | 2022-08-23 03:55:17 |
|---|---|---|
| chironchen11@gmail.com | 27.18.217.167 | 2022-08-23 03:55:17 |
| chironchen11@gmail.com | 27.18.217.167 | 2022-08-23 03:55:17 |
| chironchen11@gmail.com | 27.18.217.167 | 2022-08-23 03:55:17 |
| chironchen11@gmail.com | 111.252.167.71 | 2022-08-05 09:29:02 |
| chironchen11@gmail.com | 111.252.167.71 | 2022-08-05 09:29:02 |
| chironchen11@gmail.com | 111.252.167.71 | 2022-08-05 09:29:02 |
| chironchen11@gmail.com | 111.252.167.71 | 2022-08-05 09:29:02 |
| chironchen11@gmail.com | 111.252.167.71 | 2022-08-05 09:29:02 |
| chironchen11@gmail.com | 111.252.167.71 | 2022-08-05 09:29:02 |
| chironchen11@gmail.com | 111.252.167.71 | 2022-08-05 09:29:02 |
| chironchen11@gmail.com | 111.252.167.71 | 2022-08-05 09:29:02 |
| chironchen11@gmail.com | 111.252.167.71 | 2022-08-05 09:29:02 |

USAO_075655

| | | |
|---|---|---|
| chironchen11@gmail.com | 111.252.167.71 | 2022-08-05 09:29:02 |
| chironchen11@gmail.com | 111.252.167.71 | 2022-08-05 09:29:02 |
| chironchen11@gmail.com | 111.252.167.71 | 2022-08-05 09:29:02 |
| chironchen11@gmail.com | 111.252.167.71 | 2022-08-05 09:29:02 |
| chironchen11@gmail.com | 111.252.167.71 | 2022-08-05 09:29:02 |
| chironchen11@gmail.com | 111.252.167.71 | 2022-08-05 09:29:02 |
| chironchen11@gmail.com | 111.252.167.71 | 2022-08-05 09:29:02 |
| chironchen11@gmail.com | 111.252.167.71 | 2022-08-05 09:29:02 |
| chironchen11@gmail.com | 111.252.167.71 | 2022-08-05 09:29:02 |
| chironchen11@gmail.com | 111.252.167.71 | 2022-08-05 09:29:02 |
| chironchen11@gmail.com | 111.252.167.71 | 2022-08-05 09:29:02 |
| chironchen11@gmail.com | 111.252.167.71 | 2022-08-05 09:29:02 |
| chironchen11@gmail.com | 27.17.87.2 | 2022-07-15 08:50:14 |

USAO_075656

| | | |
|---|---|---|
| chironchen11@gmail.com | 27.17.87.2 | 2022-07-15 08:50:14 |
| chironchen11@gmail.com | 27.17.87.2 | 2022-07-15 08:50:14 |
| chironchen11@gmail.com | 27.17.87.2 | 2022-07-15 08:50:14 |
| chironchen11@gmail.com | 27.17.87.2 | 2022-07-15 08:50:14 |
| chironchen11@gmail.com | 27.17.87.2 | 2022-07-15 08:50:14 |
| chironchen11@gmail.com | 27.17.87.2 | 2022-07-15 08:50:14 |
| chironchen11@gmail.com | 27.17.87.2 | 2022-07-15 08:50:14 |
| chironchen11@gmail.com | 27.17.87.2 | 2022-07-15 08:50:14 |
| chironchen11@gmail.com | 27.17.87.2 | 2022-07-15 08:50:14 |
| chironchen11@gmail.com | 27.17.87.2 | 2022-07-15 08:50:14 |
| chironchen11@gmail.com | 27.17.87.2 | 2022-07-15 08:50:14 |
| chironchen11@gmail.com | 27.17.87.2 | 2022-07-15 08:50:14 |
| chironchen11@gmail.com | 27.17.87.2 | 2022-07-15 08:50:14 |

USAO_075657

| | | |
|---|---|---|
| chironchen11@gmail.com | 27.17.87.2 | 2022-07-15 08:50:14 |
| chironchen11@gmail.com | 27.17.87.2 | 2022-07-15 08:50:14 |
| chironchen11@gmail.com | 27.17.87.2 | 2022-07-15 08:50:14 |
| chironchen11@gmail.com | 27.17.87.2 | 2022-07-15 08:50:14 |
| chironchen11@gmail.com | 27.17.87.2 | 2022-07-15 08:50:14 |
| chironchen11@gmail.com | 27.17.87.2 | 2022-07-15 08:50:14 |
| chironchen11@gmail.com | 27.17.87.2 | 2022-07-15 08:50:14 |
| chironchen11@gmail.com | 27.17.87.2 | 2022-07-15 06:12:51 |
| chironchen11@gmail.com | 27.17.87.2 | 2022-07-15 06:12:51 |
| chironchen11@gmail.com | 27.17.87.2 | 2022-07-15 06:12:51 |
| chironchen11@gmail.com | 27.17.87.2 | 2022-07-15 06:12:51 |
| chironchen11@gmail.com | 27.17.87.2 | 2022-07-15 06:12:51 |
| chironchen11@gmail.com | 27.17.87.2 | 2022-07-15 06:12:51 |

USAO_075658

| | | |
|---|---|---|
| chironchen11@gmail.com | 27.17.87.2 | 2022-07-15 06:12:51 |
| chironchen11@gmail.com | 27.17.87.2 | 2022-07-15 06:12:51 |
| chironchen11@gmail.com | 27.17.87.2 | 2022-07-15 06:12:51 |
| chironchen11@gmail.com | 27.17.87.2 | 2022-07-15 06:12:51 |
| chironchen11@gmail.com | 27.17.87.2 | 2022-07-15 06:12:51 |
| chironchen11@gmail.com | 27.17.87.2 | 2022-07-15 06:12:51 |
| chironchen11@gmail.com | 27.17.87.2 | 2022-07-15 06:12:51 |
| chironchen11@gmail.com | 27.17.87.2 | 2022-07-15 06:12:51 |
| chironchen11@gmail.com | 27.17.87.2 | 2022-07-15 06:12:51 |
| chironchen11@gmail.com | 27.17.87.2 | 2022-07-15 06:12:51 |
| chironchen11@gmail.com | 27.17.87.2 | 2022-07-15 06:12:51 |
| chironchen11@gmail.com | 27.17.87.2 | 2022-07-15 06:12:51 |
| chironchen11@gmail.com | 27.17.87.2 | 2022-07-15 06:12:51 |

USAO_075659

| | | |
|---|---|---|
| chironchen11@gmail.com | 27.17.87.2 | 2022-07-15 06:12:51 |
| chironchen11@gmail.com | 27.17.87.2 | 2022-07-15 06:12:51 |
| chironchen11@gmail.com | 27.17.87.2 | 2022-07-14 06:49:59 |
| chironchen11@gmail.com | 27.17.87.2 | 2022-07-14 06:49:59 |
| chironchen11@gmail.com | 27.17.87.2 | 2022-07-14 06:49:59 |
| chironchen11@gmail.com | 27.17.87.2 | 2022-07-14 06:49:59 |
| chironchen11@gmail.com | 27.17.87.2 | 2022-07-14 06:49:59 |
| chironchen11@gmail.com | 27.17.87.2 | 2022-07-14 06:49:59 |
| chironchen11@gmail.com | 27.17.87.2 | 2022-07-14 06:49:59 |
| chironchen11@gmail.com | 27.17.87.2 | 2022-07-14 06:49:59 |
| chironchen11@gmail.com | 27.17.87.2 | 2022-07-14 06:49:59 |
| chironchen11@gmail.com | 27.17.87.2 | 2022-07-14 06:49:59 |
| chironchen11@gmail.com | 27.17.87.2 | 2022-07-14 06:49:59 |

USAO_075660

| | | |
|---|---|---|
| chironchen11@gmail.com | 27.17.87.2 | 2022-07-14 06:49:59 |
| chironchen11@gmail.com | 27.17.87.2 | 2022-07-14 06:49:59 |
| chironchen11@gmail.com | 27.17.87.2 | 2022-07-14 06:49:59 |
| chironchen11@gmail.com | 27.17.87.2 | 2022-07-14 06:49:59 |
| chironchen11@gmail.com | 27.17.87.2 | 2022-07-14 06:49:59 |
| chironchen11@gmail.com | 27.17.87.2 | 2022-07-14 06:49:59 |
| chironchen11@gmail.com | 27.17.87.2 | 2022-07-14 06:49:59 |
| chironchen11@gmail.com | 27.17.87.2 | 2022-07-14 06:49:59 |
| chironchen11@gmail.com | 27.17.87.2 | 2022-07-14 06:49:59 |
| chironchen11@gmail.com | 27.17.87.2 | 2022-07-14 06:49:59 |
| chironchen11@gmail.com | 27.17.87.2 | 2022-07-14 06:19:21 |
| chironchen11@gmail.com | 27.17.87.2 | 2022-07-14 06:19:21 |
| chironchen11@gmail.com | 27.17.87.2 | 2022-07-14 06:19:21 |

USAO_075661

| chironchen11@gmail.com | 27.17.87.2 | 2022-07-14 06:19:21 |
|---|---|---|
| chironchen11@gmail.com | 27.17.87.2 | 2022-07-14 06:19:21 |
| chironchen11@gmail.com | 27.17.87.2 | 2022-07-14 06:19:21 |
| chironchen11@gmail.com | 27.17.87.2 | 2022-07-14 06:19:21 |
| chironchen11@gmail.com | 27.17.87.2 | 2022-07-14 06:19:21 |
| chironchen11@gmail.com | 27.17.87.2 | 2022-07-14 06:19:21 |
| chironchen11@gmail.com | 27.17.87.2 | 2022-07-14 06:19:21 |
| chironchen11@gmail.com | 27.17.87.2 | 2022-07-14 06:19:21 |
| chironchen11@gmail.com | 27.17.87.2 | 2022-07-14 06:19:21 |
| chironchen11@gmail.com | 27.17.87.2 | 2022-07-14 06:19:21 |
| chironchen11@gmail.com | 27.17.87.2 | 2022-07-14 06:19:21 |
| chironchen11@gmail.com | 27.17.87.2 | 2022-07-14 06:19:21 |
| chironchen11@gmail.com | 27.17.87.2 | 2022-07-14 06:19:21 |

USAO_075662

| chironchen11@gmail.com | 27.17.87.2 | 2022-07-14 06:19:21 |
| chironchen11@gmail.com | 27.17.87.2 | 2022-07-14 06:19:21 |
| chironchen11@gmail.com | 27.17.87.2 | 2022-07-14 06:19:21 |
| chironchen11@gmail.com | 27.17.87.2 | 2022-07-14 06:19:21 |
| chironchen11@gmail.com | 27.17.87.2 | 2022-07-14 06:19:21 |
| chironchen11@gmail.com | 27.17.87.209 | 2022-06-27 07:14:17 |
| chironchen11@gmail.com | 27.17.87.209 | 2022-06-27 07:14:17 |
| chironchen11@gmail.com | 27.17.87.209 | 2022-06-27 07:14:17 |
| chironchen11@gmail.com | 27.17.87.209 | 2022-06-27 07:14:17 |
| chironchen11@gmail.com | 27.17.87.209 | 2022-06-27 07:14:17 |
| chironchen11@gmail.com | 27.17.87.209 | 2022-06-27 07:14:17 |
| chironchen11@gmail.com | 27.17.87.209 | 2022-06-27 07:14:17 |
| chironchen11@gmail.com | 27.17.87.209 | 2022-06-27 07:14:17 |

USAO_075663

| | | |
|---|---|---|
| chironchen11@gmail.com | 27.17.87.209 | 2022-06-27 07:14:17 |
| chironchen11@gmail.com | 27.17.87.209 | 2022-06-27 07:14:17 |
| chironchen11@gmail.com | 27.17.87.209 | 2022-06-27 07:14:17 |
| chironchen11@gmail.com | 27.17.87.209 | 2022-06-27 07:14:17 |
| chironchen11@gmail.com | 27.17.87.209 | 2022-06-27 07:14:17 |
| chironchen11@gmail.com | 27.17.87.209 | 2022-06-27 07:14:17 |
| chironchen11@gmail.com | 27.17.87.209 | 2022-06-27 07:14:17 |
| chironchen11@gmail.com | 27.17.87.209 | 2022-06-27 07:14:17 |
| chironchen11@gmail.com | 27.17.87.209 | 2022-06-27 07:14:17 |
| chironchen11@gmail.com | 27.17.87.209 | 2022-06-27 07:14:17 |
| chironchen11@gmail.com | 27.17.87.209 | 2022-06-27 07:14:17 |
| chironchen11@gmail.com | 27.17.87.209 | 2022-06-27 07:14:17 |
| chironchen11@gmail.com | 27.17.87.209 | 2022-06-27 07:14:17 |

USAO_075664

| chironchen11@gmail.com | 112.120.33.243 | 2022-06-09 08:06:09 |
|---|---|---|
| chironchen11@gmail.com | 112.120.33.243 | 2022-06-09 08:06:09 |
| chironchen11@gmail.com | 112.120.33.243 | 2022-06-09 08:06:09 |
| chironchen11@gmail.com | 112.120.33.243 | 2022-06-09 08:06:09 |
| chironchen11@gmail.com | 112.120.33.243 | 2022-06-09 08:06:09 |
| chironchen11@gmail.com | 112.120.33.243 | 2022-06-09 08:06:09 |
| chironchen11@gmail.com | 112.120.33.243 | 2022-06-09 08:06:09 |
| chironchen11@gmail.com | 112.120.33.243 | 2022-06-09 08:06:09 |
| chironchen11@gmail.com | 112.120.33.243 | 2022-06-09 08:06:09 |
| chironchen11@gmail.com | 112.120.33.243 | 2022-06-09 08:06:09 |
| chironchen11@gmail.com | 112.120.33.243 | 2022-06-09 08:06:09 |
| chironchen11@gmail.com | 112.120.33.243 | 2022-06-09 08:06:09 |
| chironchen11@gmail.com | 112.120.33.243 | 2022-06-09 08:06:09 |

USAO_075665

| | | |
|---|---|---|
| chironchen11@gmail.com | 112.120.33.243 | 2022-06-09 08:06:09 |
| chironchen11@gmail.com | 112.120.33.243 | 2022-06-09 08:06:09 |
| chironchen11@gmail.com | 112.120.33.243 | 2022-06-09 08:06:09 |
| chironchen11@gmail.com | 112.120.33.243 | 2022-06-09 08:06:09 |
| chironchen11@gmail.com | 112.120.33.243 | 2022-06-09 08:06:09 |
| chironchen11@gmail.com | 112.120.33.243 | 2022-06-09 08:06:09 |
| chironchen11@gmail.com | 112.120.33.243 | 2022-06-09 08:06:09 |
| chironchen11@gmail.com | 112.120.33.243 | 2022-06-09 08:06:09 |
| chironchen11@gmail.com | 104.149.146.251 | 2022-06-08 06:17:24 |
| chironchen11@gmail.com | 104.149.146.251 | 2022-06-08 06:17:24 |
| chironchen11@gmail.com | 104.149.146.251 | 2022-06-08 06:17:24 |
| chironchen11@gmail.com | 104.149.146.251 | 2022-06-08 06:17:24 |
| chironchen11@gmail.com | 104.149.146.251 | 2022-06-08 06:17:24 |

USAO_075666

| chironchen11@gmail.com | 104.149.146.251 | 2022-06-08 06:17:24 |
|---|---|---|
| chironchen11@gmail.com | 104.149.146.251 | 2022-06-08 06:17:24 |
| chironchen11@gmail.com | 104.149.146.251 | 2022-06-08 06:17:24 |
| chironchen11@gmail.com | 104.149.146.251 | 2022-06-08 06:17:24 |
| chironchen11@gmail.com | 104.149.146.251 | 2022-06-08 06:17:24 |
| chironchen11@gmail.com | 104.149.146.251 | 2022-06-08 06:17:24 |
| chironchen11@gmail.com | 104.149.146.251 | 2022-06-08 06:17:24 |
| chironchen11@gmail.com | 104.149.146.251 | 2022-06-08 06:17:24 |
| chironchen11@gmail.com | 104.149.146.251 | 2022-06-08 06:17:24 |
| chironchen11@gmail.com | 104.149.146.251 | 2022-06-08 06:17:24 |
| chironchen11@gmail.com | 104.149.146.251 | 2022-06-08 06:17:24 |
| chironchen11@gmail.com | 104.149.146.251 | 2022-06-08 06:17:24 |
| chironchen11@gmail.com | 104.149.146.251 | 2022-06-08 06:17:24 |

USAO_075667

| chironchen11@gmail.com | 104.149.146.251 | 2022-06-08 06:17:24 |
|---|---|---|
| chironchen11@gmail.com | 104.149.146.251 | 2022-06-08 06:17:24 |
| chironchen11@gmail.com | 104.149.146.251 | 2022-06-08 06:17:24 |
| chironchen11@gmail.com | 27.18.216.39 | 2022-06-08 03:00:52 |
| chironchen11@gmail.com | 27.18.216.39 | 2022-06-08 03:00:52 |
| chironchen11@gmail.com | 27.18.216.39 | 2022-06-08 03:00:52 |
| chironchen11@gmail.com | 27.18.216.39 | 2022-06-08 03:00:52 |
| chironchen11@gmail.com | 27.18.216.39 | 2022-06-08 03:00:52 |
| chironchen11@gmail.com | 27.18.216.39 | 2022-06-08 03:00:52 |
| chironchen11@gmail.com | 27.18.216.39 | 2022-06-08 03:00:52 |
| chironchen11@gmail.com | 27.18.216.39 | 2022-06-08 03:00:52 |
| chironchen11@gmail.com | 27.18.216.39 | 2022-06-08 03:00:52 |
| chironchen11@gmail.com | 27.18.216.39 | 2022-06-08 03:00:52 |

USAO_075668

| chironchen11@gmail.com | 27.18.216.39 | 2022-06-08 03:00:52 |
|---|---|---|
| chironchen11@gmail.com | 27.18.216.39 | 2022-06-08 03:00:52 |
| chironchen11@gmail.com | 27.18.216.39 | 2022-06-08 03:00:52 |
| chironchen11@gmail.com | 27.18.216.39 | 2022-06-08 03:00:52 |
| chironchen11@gmail.com | 27.18.216.39 | 2022-06-08 03:00:52 |
| chironchen11@gmail.com | 27.18.216.39 | 2022-06-08 03:00:52 |
| chironchen11@gmail.com | 27.18.216.39 | 2022-06-08 03:00:52 |
| chironchen11@gmail.com | 27.18.216.39 | 2022-06-08 03:00:52 |
| chironchen11@gmail.com | 27.18.216.39 | 2022-06-08 03:00:52 |
| chironchen11@gmail.com | 27.18.216.39 | 2022-06-08 03:00:52 |
| chironchen11@gmail.com | 27.18.216.39 | 2022-06-08 03:00:52 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-06-01 05:21:11 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-06-01 05:21:11 |

USAO_075669

| chironchen11@gmail.com | 171.43.160.140 | 2022-06-01 05:21:11 |
|---|---|---|
| chironchen11@gmail.com | 171.43.160.140 | 2022-06-01 05:21:11 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-06-01 05:21:11 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-06-01 05:21:11 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-06-01 05:21:11 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-06-01 05:21:11 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-06-01 05:21:11 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-06-01 05:21:11 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-06-01 05:21:11 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-06-01 05:21:11 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-06-01 05:21:11 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-06-01 05:21:11 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-06-01 05:21:11 |

USAO_075670

| | | |
|---|---|---|
| chironchen11@gmail.com | 171.43.160.140 | 2022-06-01 05:21:11 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-06-01 05:21:11 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-06-01 05:21:11 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-06-01 05:21:11 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-06-01 05:21:11 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-06-01 05:21:11 |
| chironchen11@gmail.com | 112.120.33.243 | 2022-05-27 08:55:30 |
| chironchen11@gmail.com | 112.120.33.243 | 2022-05-27 08:55:30 |
| chironchen11@gmail.com | 112.120.33.243 | 2022-05-27 08:55:30 |
| chironchen11@gmail.com | 112.120.33.243 | 2022-05-27 08:55:30 |
| chironchen11@gmail.com | 112.120.33.243 | 2022-05-27 08:55:30 |
| chironchen11@gmail.com | 112.120.33.243 | 2022-05-27 08:55:30 |
| chironchen11@gmail.com | 112.120.33.243 | 2022-05-27 08:55:30 |

USAO_075671

| chironchen11@gmail.com | 112.120.33.243 | 2022-05-27 08:55:30 |
|---|---|---|
| chironchen11@gmail.com | 112.120.33.243 | 2022-05-27 08:55:30 |
| chironchen11@gmail.com | 112.120.33.243 | 2022-05-27 08:55:30 |
| chironchen11@gmail.com | 112.120.33.243 | 2022-05-27 08:55:30 |
| chironchen11@gmail.com | 112.120.33.243 | 2022-05-27 08:55:30 |
| chironchen11@gmail.com | 112.120.33.243 | 2022-05-27 08:55:30 |
| chironchen11@gmail.com | 112.120.33.243 | 2022-05-27 08:55:30 |
| chironchen11@gmail.com | 112.120.33.243 | 2022-05-27 08:55:30 |
| chironchen11@gmail.com | 112.120.33.243 | 2022-05-27 08:55:30 |
| chironchen11@gmail.com | 112.120.33.243 | 2022-05-27 08:55:30 |
| chironchen11@gmail.com | 112.120.33.243 | 2022-05-27 08:55:30 |
| chironchen11@gmail.com | 112.120.33.243 | 2022-05-27 08:55:30 |
| chironchen11@gmail.com | 112.120.33.243 | 2022-05-27 08:55:30 |

USAO_075672

| | | |
|---|---|---|
| chironchen11@gmail.com | 112.120.33.243 | 2022-05-27 08:55:30 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-05-27 06:39:25 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-05-27 06:39:25 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-05-27 06:39:25 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-05-27 06:39:25 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-05-27 06:39:25 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-05-27 06:39:25 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-05-27 06:39:25 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-05-27 06:39:25 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-05-27 06:39:25 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-05-27 06:39:25 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-05-27 06:39:25 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-05-27 06:39:25 |

USAO_075673

| chironchen11@gmail.com | 171.43.160.140 | 2022-05-27 06:39:25 |
|---|---|---|
| chironchen11@gmail.com | 171.43.160.140 | 2022-05-27 06:39:25 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-05-27 06:39:25 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-05-27 06:39:25 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-05-27 06:39:25 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-05-27 06:39:25 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-05-27 06:39:25 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-05-27 06:39:25 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-05-27 06:39:25 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-05-26 08:41:38 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-05-26 08:41:38 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-05-26 08:41:38 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-05-26 08:41:38 |

USAO_075674

| chironchen11@gmail.com | 171.43.160.140 | 2022-05-26 08:41:38 |
|---|---|---|
| chironchen11@gmail.com | 171.43.160.140 | 2022-05-26 08:41:38 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-05-26 08:41:38 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-05-26 08:41:38 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-05-26 08:41:38 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-05-26 08:41:38 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-05-26 08:41:38 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-05-26 08:41:38 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-05-26 08:41:38 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-05-26 08:41:38 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-05-26 08:41:38 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-05-26 08:41:38 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-05-26 08:41:38 |

USAO_075675

| chironchen11@gmail.com | 171.43.160.140 | 2022-05-26 08:41:38 |
|---|---|---|
| chironchen11@gmail.com | 171.43.160.140 | 2022-05-26 08:41:38 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-05-26 08:41:38 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-05-26 08:41:38 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-05-26 08:04:35 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-05-26 08:04:35 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-05-26 08:04:35 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-05-26 08:04:35 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-05-26 08:04:35 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-05-26 08:04:35 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-05-26 08:04:35 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-05-26 08:04:35 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-05-26 08:04:35 |

USAO_075676

| chironchen11@gmail.com | 171.43.160.140 | 2022-05-26 08:04:35 |
|---|---|---|
| chironchen11@gmail.com | 171.43.160.140 | 2022-05-26 08:04:35 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-05-26 08:04:35 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-05-26 08:04:35 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-05-26 08:04:35 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-05-26 08:04:35 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-05-26 08:04:35 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-05-26 08:04:35 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-05-26 08:04:35 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-05-26 08:04:35 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-05-26 08:04:35 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-05-26 08:04:35 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-05-26 07:10:18 |

USAO_075677

| chironchen11@gmail.com | 171.43.160.140 | 2022-05-26 07:10:18 |
|---|---|---|
| chironchen11@gmail.com | 171.43.160.140 | 2022-05-26 07:10:18 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-05-26 07:10:18 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-05-26 07:10:18 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-05-26 07:10:18 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-05-26 07:10:18 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-05-26 07:10:18 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-05-26 07:10:18 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-05-26 07:10:18 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-05-26 07:10:18 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-05-26 07:10:18 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-05-26 07:10:18 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-05-26 07:10:18 |

USAO_075678

| chironchen11@gmail.com | 171.43.160.140 | 2022-05-26 07:10:18 |
|---|---|---|
| chironchen11@gmail.com | 171.43.160.140 | 2022-05-26 07:10:18 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-05-26 07:10:18 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-05-26 07:10:18 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-05-26 07:10:18 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-05-26 07:10:18 |
| chironchen11@gmail.com | 171.43.160.140 | 2022-05-26 07:10:18 |
| chironchen11@gmail.com | 27.18.216.136 | 2022-05-17 07:44:16 |
| chironchen11@gmail.com | 27.18.216.136 | 2022-05-17 07:44:16 |
| chironchen11@gmail.com | 27.18.216.136 | 2022-05-17 07:44:16 |
| chironchen11@gmail.com | 27.18.216.136 | 2022-05-17 07:44:16 |
| chironchen11@gmail.com | 27.18.216.136 | 2022-05-17 07:44:16 |
| chironchen11@gmail.com | 27.18.216.136 | 2022-05-17 07:44:16 |

USAO_075679

| | | |
|---|---|---|
| chironchen11@gmail.com | 27.18.216.136 | 2022-05-17 07:44:16 |
| chironchen11@gmail.com | 27.18.216.136 | 2022-05-17 07:44:16 |
| chironchen11@gmail.com | 27.18.216.136 | 2022-05-17 07:44:16 |
| chironchen11@gmail.com | 27.18.216.136 | 2022-05-17 07:44:16 |
| chironchen11@gmail.com | 27.18.216.136 | 2022-05-17 07:44:16 |
| chironchen11@gmail.com | 27.18.216.136 | 2022-05-17 07:44:16 |
| chironchen11@gmail.com | 27.18.216.136 | 2022-05-17 07:44:16 |
| chironchen11@gmail.com | 27.18.216.136 | 2022-05-17 07:44:16 |
| chironchen11@gmail.com | 27.18.216.136 | 2022-05-17 07:44:16 |
| chironchen11@gmail.com | 27.18.216.136 | 2022-05-17 07:44:16 |
| chironchen11@gmail.com | 27.18.216.136 | 2022-05-17 07:44:16 |
| chironchen11@gmail.com | 27.18.216.136 | 2022-05-17 07:44:16 |
| chironchen11@gmail.com | 27.18.216.136 | 2022-05-17 07:44:16 |

USAO_075680

| chironchen11@gmail.com | 27.18.216.136 | 2022-05-17 07:44:16 |
|---|---|---|
| chironchen11@gmail.com | 27.18.216.136 | 2022-05-17 07:44:16 |
| chironchen11@gmail.com | 27.18.216.136 | 2022-05-17 06:59:16 |
| chironchen11@gmail.com | 27.18.216.136 | 2022-05-17 06:59:16 |
| chironchen11@gmail.com | 27.18.216.136 | 2022-05-17 06:59:16 |
| chironchen11@gmail.com | 27.18.216.136 | 2022-05-17 06:59:16 |
| chironchen11@gmail.com | 27.18.216.136 | 2022-05-17 06:59:16 |
| chironchen11@gmail.com | 27.18.216.136 | 2022-05-17 06:59:16 |
| chironchen11@gmail.com | 27.18.216.136 | 2022-05-17 06:59:16 |
| chironchen11@gmail.com | 27.18.216.136 | 2022-05-17 06:59:16 |
| chironchen11@gmail.com | 27.18.216.136 | 2022-05-17 06:59:16 |
| chironchen11@gmail.com | 27.18.216.136 | 2022-05-17 06:59:16 |
| chironchen11@gmail.com | 27.18.216.136 | 2022-05-17 06:59:16 |

USAO_075681

| | | |
|---|---|---|
| chironchen11@gmail.com | 27.18.216.136 | 2022-05-17 06:59:16 |
| chironchen11@gmail.com | 27.18.216.136 | 2022-05-17 06:59:16 |
| chironchen11@gmail.com | 27.18.216.136 | 2022-05-17 06:59:16 |
| chironchen11@gmail.com | 27.18.216.136 | 2022-05-17 06:59:16 |
| chironchen11@gmail.com | 27.18.216.136 | 2022-05-17 06:59:16 |
| chironchen11@gmail.com | 27.18.216.136 | 2022-05-17 06:59:16 |
| chironchen11@gmail.com | 27.18.216.136 | 2022-05-17 06:59:16 |
| chironchen11@gmail.com | 27.18.216.136 | 2022-05-17 06:59:16 |
| chironchen11@gmail.com | 27.18.216.136 | 2022-05-17 06:59:16 |
| chironchen11@gmail.com | 27.18.216.136 | 2022-05-17 06:59:16 |
| chironchen11@gmail.com | 27.18.216.136 | 2022-05-17 06:22:23 |
| chironchen11@gmail.com | 27.18.216.136 | 2022-05-17 06:22:23 |
| chironchen11@gmail.com | 27.18.216.136 | 2022-05-17 06:22:23 |

USAO_075682

| | | |
|---|---|---|
| chironchen11@gmail.com | 27.18.216.136 | 2022-05-17 06:22:23 |
| chironchen11@gmail.com | 27.18.216.136 | 2022-05-17 06:22:23 |
| chironchen11@gmail.com | 27.18.216.136 | 2022-05-17 06:22:23 |
| chironchen11@gmail.com | 27.18.216.136 | 2022-05-17 06:22:23 |
| chironchen11@gmail.com | 27.18.216.136 | 2022-05-17 06:22:23 |
| chironchen11@gmail.com | 27.18.216.136 | 2022-05-17 06:22:23 |
| chironchen11@gmail.com | 27.18.216.136 | 2022-05-17 06:22:23 |
| chironchen11@gmail.com | 27.18.216.136 | 2022-05-17 06:22:23 |
| chironchen11@gmail.com | 27.18.216.136 | 2022-05-17 06:22:23 |
| chironchen11@gmail.com | 27.18.216.136 | 2022-05-17 06:22:23 |
| chironchen11@gmail.com | 27.18.216.136 | 2022-05-17 06:22:23 |
| chironchen11@gmail.com | 27.18.216.136 | 2022-05-17 06:22:23 |
| chironchen11@gmail.com | 27.18.216.136 | 2022-05-17 06:22:23 |

USAO_075683

| chironchen11@gmail.com | 27.18.216.136 | 2022-05-17 06:22:23 |
|---|---|---|
| chironchen11@gmail.com | 27.18.216.136 | 2022-05-17 06:22:23 |
| chironchen11@gmail.com | 27.18.216.136 | 2022-05-17 06:22:23 |
| chironchen11@gmail.com | 27.18.216.136 | 2022-05-17 06:22:23 |
| chironchen11@gmail.com | 27.18.216.136 | 2022-05-17 06:22:23 |
| chironchen11@gmail.com | 171.43.163.52 | 2022-04-17 01:36:54 |
| chironchen11@gmail.com | 171.43.163.52 | 2022-04-17 01:36:54 |
| chironchen11@gmail.com | 171.43.163.52 | 2022-04-17 01:36:54 |
| chironchen11@gmail.com | 171.43.163.52 | 2022-04-17 01:36:54 |
| chironchen11@gmail.com | 171.43.163.52 | 2022-04-17 01:36:54 |
| chironchen11@gmail.com | 171.43.163.52 | 2022-04-17 01:36:54 |
| chironchen11@gmail.com | 171.43.163.52 | 2022-04-17 01:36:54 |
| chironchen11@gmail.com | 171.43.163.52 | 2022-04-17 01:36:54 |

USAO_075684

| | | |
|---|---|---|
| chironchen11@gmail.com | 171.43.163.52 | 2022-04-17 01:36:54 |
| chironchen11@gmail.com | 171.43.163.52 | 2022-04-17 01:36:54 |
| chironchen11@gmail.com | 171.43.163.52 | 2022-04-17 01:36:54 |
| chironchen11@gmail.com | 171.43.163.52 | 2022-04-17 01:36:54 |
| chironchen11@gmail.com | 171.43.163.52 | 2022-04-17 01:36:54 |
| chironchen11@gmail.com | 171.43.163.52 | 2022-04-17 01:36:54 |
| chironchen11@gmail.com | 171.43.163.52 | 2022-04-17 01:36:54 |
| chironchen11@gmail.com | 171.43.163.52 | 2022-04-17 01:36:54 |
| chironchen11@gmail.com | 171.43.163.52 | 2022-04-17 01:36:54 |
| chironchen11@gmail.com | 171.43.163.52 | 2022-04-17 01:36:54 |
| chironchen11@gmail.com | 171.43.163.52 | 2022-04-17 01:36:54 |
| chironchen11@gmail.com | 171.43.163.52 | 2022-04-17 01:36:54 |
| chironchen11@gmail.com | 171.43.163.52 | 2022-04-17 01:36:54 |

USAO_075685

| | | |
|---|---|---|
| chironchen11@gmail.com | 27.18.216.22 | 2022-04-15 10:13:44 |
| chironchen11@gmail.com | 27.18.216.22 | 2022-04-15 10:13:44 |
| chironchen11@gmail.com | 27.18.216.22 | 2022-04-15 10:13:44 |
| chironchen11@gmail.com | 27.18.216.22 | 2022-04-15 10:13:44 |
| chironchen11@gmail.com | 27.18.216.22 | 2022-04-15 10:13:44 |
| chironchen11@gmail.com | 27.18.216.22 | 2022-04-15 10:13:44 |
| chironchen11@gmail.com | 27.18.216.22 | 2022-04-15 10:13:44 |
| chironchen11@gmail.com | 27.18.216.22 | 2022-04-15 10:13:44 |
| chironchen11@gmail.com | 27.18.216.22 | 2022-04-15 10:13:44 |
| chironchen11@gmail.com | 27.18.216.22 | 2022-04-15 10:13:44 |
| chironchen11@gmail.com | 27.18.216.22 | 2022-04-15 10:13:44 |
| chironchen11@gmail.com | 27.18.216.22 | 2022-04-15 10:13:44 |
| chironchen11@gmail.com | 27.18.216.22 | 2022-04-15 10:13:44 |

USAO_075686

| chironchen11@gmail.com | 27.18.216.22 | 2022-04-15 10:13:44 |
|---|---|---|
| chironchen11@gmail.com | 27.18.216.22 | 2022-04-15 10:13:44 |
| chironchen11@gmail.com | 27.18.216.22 | 2022-04-15 10:13:44 |
| chironchen11@gmail.com | 27.18.216.22 | 2022-04-15 10:13:44 |
| chironchen11@gmail.com | 27.18.216.22 | 2022-04-15 10:13:44 |
| chironchen11@gmail.com | 27.18.216.22 | 2022-04-15 10:13:44 |
| chironchen11@gmail.com | 27.18.216.22 | 2022-04-15 10:13:44 |
| chironchen11@gmail.com | 27.18.216.22 | 2022-04-15 10:13:44 |
| chironchen11@gmail.com | 27.18.216.22 | 2022-04-15 05:51:29 |
| chironchen11@gmail.com | 27.18.216.22 | 2022-04-15 05:51:29 |
| chironchen11@gmail.com | 27.18.216.22 | 2022-04-15 05:51:29 |
| chironchen11@gmail.com | 27.18.216.22 | 2022-04-15 05:51:29 |
| chironchen11@gmail.com | 27.18.216.22 | 2022-04-15 05:51:29 |

USAO_075687

| | | |
|---|---|---|
| chironchen11@gmail.com | 27.18.216.22 | 2022-04-15 05:51:29 |
| chironchen11@gmail.com | 27.18.216.22 | 2022-04-15 05:51:29 |
| chironchen11@gmail.com | 27.18.216.22 | 2022-04-15 05:51:29 |
| chironchen11@gmail.com | 27.18.216.22 | 2022-04-15 05:51:29 |
| chironchen11@gmail.com | 27.18.216.22 | 2022-04-15 05:51:29 |
| chironchen11@gmail.com | 27.18.216.22 | 2022-04-15 05:51:29 |
| chironchen11@gmail.com | 27.18.216.22 | 2022-04-15 05:51:29 |
| chironchen11@gmail.com | 27.18.216.22 | 2022-04-15 05:51:29 |
| chironchen11@gmail.com | 27.18.216.22 | 2022-04-15 05:51:29 |
| chironchen11@gmail.com | 27.18.216.22 | 2022-04-15 05:51:29 |
| chironchen11@gmail.com | 27.18.216.22 | 2022-04-15 05:51:29 |
| chironchen11@gmail.com | 27.18.216.22 | 2022-04-15 05:51:29 |
| chironchen11@gmail.com | 27.18.216.22 | 2022-04-15 05:51:29 |

USAO_075688

| chironchen11@gmail.com | 27.18.216.22 | 2022-04-15 05:51:29 |
| chironchen11@gmail.com | 27.18.216.22 | 2022-04-15 05:51:29 |
| chironchen11@gmail.com | 27.18.216.22 | 2022-04-15 05:51:29 |
| chironchen11@gmail.com | 27.17.86.44 | 2022-04-11 16:18:40 |
| chironchen11@gmail.com | 27.17.86.44 | 2022-04-11 16:18:40 |
| chironchen11@gmail.com | 27.17.86.44 | 2022-04-11 16:18:40 |
| chironchen11@gmail.com | 27.17.86.44 | 2022-04-11 16:18:40 |
| chironchen11@gmail.com | 27.17.86.44 | 2022-04-11 16:18:40 |
| chironchen11@gmail.com | 27.17.86.44 | 2022-04-11 16:18:40 |
| chironchen11@gmail.com | 27.17.86.44 | 2022-04-11 16:18:40 |
| chironchen11@gmail.com | 27.17.86.44 | 2022-04-11 16:18:40 |
| chironchen11@gmail.com | 27.17.86.44 | 2022-04-11 16:18:40 |
| chironchen11@gmail.com | 27.17.86.44 | 2022-04-11 16:18:40 |

USAO_075689

| | | |
|---|---|---|
| chironchen11@gmail.com | 27.17.86.44 | 2022-04-11 16:18:40 |
| chironchen11@gmail.com | 27.17.86.44 | 2022-04-11 16:18:40 |
| chironchen11@gmail.com | 27.17.86.44 | 2022-04-11 16:18:40 |
| chironchen11@gmail.com | 27.17.86.44 | 2022-04-11 16:18:40 |
| chironchen11@gmail.com | 27.17.86.44 | 2022-04-11 16:18:40 |
| chironchen11@gmail.com | 27.17.86.44 | 2022-04-11 16:18:40 |
| chironchen11@gmail.com | 27.17.86.44 | 2022-04-11 16:18:40 |
| chironchen11@gmail.com | 27.17.86.44 | 2022-04-11 16:18:40 |
| chironchen11@gmail.com | 27.17.86.44 | 2022-04-11 16:18:40 |
| chironchen11@gmail.com | 27.17.86.44 | 2022-04-11 16:18:40 |
| chironchen11@gmail.com | 27.17.86.44 | 2022-04-11 16:18:40 |
| chironchen11@gmail.com | 15.204.16.68 | 2022-04-04 11:42:39 |
| chironchen11@gmail.com | 15.204.16.68 | 2022-04-04 11:42:39 |

USAO_075690

| chironchen11@gmail.com | 15.204.16.68 | 2022-04-04 11:42:39 |
| --- | --- | --- |
| chironchen11@gmail.com | 15.204.16.68 | 2022-04-04 11:42:39 |
| chironchen11@gmail.com | 15.204.16.68 | 2022-04-04 11:42:39 |
| chironchen11@gmail.com | 15.204.16.68 | 2022-04-04 11:42:39 |
| chironchen11@gmail.com | 15.204.16.68 | 2022-04-04 11:42:39 |
| chironchen11@gmail.com | 15.204.16.68 | 2022-04-04 11:42:39 |
| chironchen11@gmail.com | 15.204.16.68 | 2022-04-04 11:42:39 |
| chironchen11@gmail.com | 15.204.16.68 | 2022-04-04 11:42:39 |
| chironchen11@gmail.com | 15.204.16.68 | 2022-04-04 11:42:39 |
| chironchen11@gmail.com | 15.204.16.68 | 2022-04-04 11:42:39 |
| chironchen11@gmail.com | 15.204.16.68 | 2022-04-04 11:42:39 |
| chironchen11@gmail.com | 15.204.16.68 | 2022-04-04 11:42:39 |
| chironchen11@gmail.com | 15.204.16.68 | 2022-04-04 11:42:39 |

USAO_075691

| chironchen11@gmail.com | 15.204.16.68 | 2022-04-04 11:42:39 |
|---|---|---|
| chironchen11@gmail.com | 15.204.16.68 | 2022-04-04 11:42:39 |
| chironchen11@gmail.com | 15.204.16.68 | 2022-04-04 11:42:39 |
| chironchen11@gmail.com | 15.204.16.68 | 2022-04-04 11:42:39 |
| chironchen11@gmail.com | 15.204.16.68 | 2022-04-04 11:42:39 |
| chironchen11@gmail.com | 15.204.16.68 | 2022-04-04 11:42:39 |
| chironchen11@gmail.com | 27.18.217.97 | 2022-03-10 02:59:11 |
| chironchen11@gmail.com | 27.18.217.97 | 2022-03-10 02:59:11 |
| chironchen11@gmail.com | 27.18.217.97 | 2022-03-10 02:59:11 |
| chironchen11@gmail.com | 27.18.217.97 | 2022-03-10 02:59:11 |
| chironchen11@gmail.com | 27.18.217.97 | 2022-03-10 02:59:11 |
| chironchen11@gmail.com | 27.18.217.97 | 2022-03-10 02:59:11 |
| chironchen11@gmail.com | 27.18.217.97 | 2022-03-10 02:59:11 |

USAO_075692

| | | |
|---|---|---|
| chironchen11@gmail.com | 27.18.217.97 | 2022-03-10 02:59:11 |
| chironchen11@gmail.com | 27.18.217.97 | 2022-03-10 02:59:11 |
| chironchen11@gmail.com | 27.18.217.97 | 2022-03-10 02:59:11 |
| chironchen11@gmail.com | 27.18.217.97 | 2022-03-10 02:59:11 |
| chironchen11@gmail.com | 27.18.217.97 | 2022-03-10 02:59:11 |
| chironchen11@gmail.com | 27.18.217.97 | 2022-03-10 02:59:11 |
| chironchen11@gmail.com | 27.18.217.97 | 2022-03-10 02:59:11 |
| chironchen11@gmail.com | 27.18.217.97 | 2022-03-10 02:59:11 |
| chironchen11@gmail.com | 27.18.217.97 | 2022-03-10 02:59:11 |
| chironchen11@gmail.com | 27.18.217.97 | 2022-03-10 02:59:11 |
| chironchen11@gmail.com | 27.18.217.97 | 2022-03-10 02:59:11 |
| chironchen11@gmail.com | 27.18.217.97 | 2022-03-10 02:59:11 |
| chironchen11@gmail.com | 27.18.217.97 | 2022-03-10 02:59:11 |

USAO_075693

| chironchen11@gmail.com | 27.18.217.97 | 2022-03-10 02:59:11 |
|---|---|---|
| chironchen11@gmail.com | 171.43.160.75 | 2022-03-03 04:48:28 |
| chironchen11@gmail.com | 171.43.160.75 | 2022-03-03 04:48:28 |
| chironchen11@gmail.com | 171.43.160.75 | 2022-03-03 04:48:28 |
| chironchen11@gmail.com | 171.43.160.75 | 2022-03-03 04:48:28 |
| chironchen11@gmail.com | 171.43.160.75 | 2022-03-03 04:48:28 |
| chironchen11@gmail.com | 171.43.160.75 | 2022-03-03 04:48:28 |
| chironchen11@gmail.com | 171.43.160.75 | 2022-03-03 04:48:28 |
| chironchen11@gmail.com | 171.43.160.75 | 2022-03-03 04:48:28 |
| chironchen11@gmail.com | 171.43.160.75 | 2022-03-03 04:48:28 |
| chironchen11@gmail.com | 171.43.160.75 | 2022-03-03 04:48:28 |
| chironchen11@gmail.com | 171.43.160.75 | 2022-03-03 04:48:28 |
| chironchen11@gmail.com | 171.43.160.75 | 2022-03-03 04:48:28 |

USAO_075694

| chironchen11@gmail.com | 171.43.160.75 | 2022-03-03 04:48:28 |
|---|---|---|
| chironchen11@gmail.com | 171.43.160.75 | 2022-03-03 04:48:28 |
| chironchen11@gmail.com | 171.43.160.75 | 2022-03-03 04:48:28 |
| chironchen11@gmail.com | 171.43.160.75 | 2022-03-03 04:48:28 |
| chironchen11@gmail.com | 171.43.160.75 | 2022-03-03 04:48:28 |
| chironchen11@gmail.com | 171.43.160.75 | 2022-03-03 04:48:28 |
| chironchen11@gmail.com | 171.43.160.75 | 2022-03-03 04:48:28 |
| chironchen11@gmail.com | 171.43.160.75 | 2022-03-03 04:48:28 |
| chironchen11@gmail.com | 171.43.160.75 | 2022-03-03 04:48:28 |
| chironchen11@gmail.com | 171.43.160.75 | 2022-03-02 01:46:43 |
| chironchen11@gmail.com | 171.43.160.75 | 2022-03-02 01:46:43 |
| chironchen11@gmail.com | 171.43.160.75 | 2022-03-02 01:46:43 |
| chironchen11@gmail.com | 171.43.160.75 | 2022-03-02 01:46:43 |

USAO_075695

| chironchen11@gmail.com | 171.43.160.75 | 2022-03-02 01:46:43 |
|---|---|---|
| chironchen11@gmail.com | 171.43.160.75 | 2022-03-02 01:46:43 |
| chironchen11@gmail.com | 171.43.160.75 | 2022-03-02 01:46:43 |
| chironchen11@gmail.com | 171.43.160.75 | 2022-03-02 01:46:43 |
| chironchen11@gmail.com | 171.43.160.75 | 2022-03-02 01:46:43 |
| chironchen11@gmail.com | 171.43.160.75 | 2022-03-02 01:46:43 |
| chironchen11@gmail.com | 171.43.160.75 | 2022-03-02 01:46:43 |
| chironchen11@gmail.com | 171.43.160.75 | 2022-03-02 01:46:43 |
| chironchen11@gmail.com | 171.43.160.75 | 2022-03-02 01:46:43 |
| chironchen11@gmail.com | 171.43.160.75 | 2022-03-02 01:46:43 |
| chironchen11@gmail.com | 171.43.160.75 | 2022-03-02 01:46:43 |
| chironchen11@gmail.com | 171.43.160.75 | 2022-03-02 01:46:43 |
| chironchen11@gmail.com | 171.43.160.75 | 2022-03-02 01:46:43 |

USAO_075696

| | | |
|---|---|---|
| chironchen11@gmail.com | 171.43.160.75 | 2022-03-02 01:46:43 |
| chironchen11@gmail.com | 171.43.160.75 | 2022-03-02 01:46:43 |
| chironchen11@gmail.com | 171.43.160.75 | 2022-03-02 01:46:43 |
| chironchen11@gmail.com | 171.43.160.75 | 2022-03-02 01:46:43 |
| chironchen11@gmail.com | 171.43.160.75 | 2022-03-01 08:31:27 |
| chironchen11@gmail.com | 171.43.160.75 | 2022-03-01 08:31:27 |
| chironchen11@gmail.com | 171.43.160.75 | 2022-03-01 08:31:27 |
| chironchen11@gmail.com | 171.43.160.75 | 2022-03-01 08:31:27 |
| chironchen11@gmail.com | 171.43.160.75 | 2022-03-01 08:31:27 |
| chironchen11@gmail.com | 171.43.160.75 | 2022-03-01 08:31:27 |
| chironchen11@gmail.com | 171.43.160.75 | 2022-03-01 08:31:27 |
| chironchen11@gmail.com | 171.43.160.75 | 2022-03-01 08:31:27 |
| chironchen11@gmail.com | 171.43.160.75 | 2022-03-01 08:31:27 |

USAO_075697

| chironchen11@gmail.com | 171.43.160.75 | 2022-03-01 08:31:27 |
|---|---|---|
| chironchen11@gmail.com | 171.43.160.75 | 2022-03-01 08:31:27 |
| chironchen11@gmail.com | 171.43.160.75 | 2022-03-01 08:31:27 |
| chironchen11@gmail.com | 171.43.160.75 | 2022-03-01 08:31:27 |
| chironchen11@gmail.com | 171.43.160.75 | 2022-03-01 08:31:27 |
| chironchen11@gmail.com | 171.43.160.75 | 2022-03-01 08:31:27 |
| chironchen11@gmail.com | 171.43.160.75 | 2022-03-01 08:31:27 |
| chironchen11@gmail.com | 171.43.160.75 | 2022-03-01 08:31:27 |
| chironchen11@gmail.com | 171.43.160.75 | 2022-03-01 08:31:27 |
| chironchen11@gmail.com | 171.43.160.75 | 2022-03-01 08:31:27 |
| chironchen11@gmail.com | 171.43.160.75 | 2022-03-01 08:31:27 |
| chironchen11@gmail.com | 171.43.160.75 | 2022-03-01 08:31:27 |
| chironchen11@gmail.com | 171.43.160.75 | 2022-03-01 03:56:33 |

USAO_075698

| chironchen11@gmail.com | 171.43.160.75 | 2022-03-01 03:56:33 |
|---|---|---|
| chironchen11@gmail.com | 171.43.160.75 | 2022-03-01 03:56:33 |
| chironchen11@gmail.com | 171.43.160.75 | 2022-03-01 03:56:33 |
| chironchen11@gmail.com | 171.43.160.75 | 2022-03-01 03:56:33 |
| chironchen11@gmail.com | 171.43.160.75 | 2022-03-01 03:56:33 |
| chironchen11@gmail.com | 171.43.160.75 | 2022-03-01 03:56:33 |
| chironchen11@gmail.com | 171.43.160.75 | 2022-03-01 03:56:33 |
| chironchen11@gmail.com | 171.43.160.75 | 2022-03-01 03:56:33 |
| chironchen11@gmail.com | 171.43.160.75 | 2022-03-01 03:56:33 |
| chironchen11@gmail.com | 171.43.160.75 | 2022-03-01 03:56:33 |
| chironchen11@gmail.com | 171.43.160.75 | 2022-03-01 03:56:33 |
| chironchen11@gmail.com | 171.43.160.75 | 2022-03-01 03:56:33 |
| chironchen11@gmail.com | 171.43.160.75 | 2022-03-01 03:56:33 |

USAO_075699

| chironchen11@gmail.com | 171.43.160.75 | 2022-03-01 03:56:33 |
|---|---|---|
| chironchen11@gmail.com | 171.43.160.75 | 2022-03-01 03:56:33 |
| chironchen11@gmail.com | 171.43.160.75 | 2022-03-01 03:56:33 |
| chironchen11@gmail.com | 171.43.160.75 | 2022-03-01 03:56:33 |
| chironchen11@gmail.com | 171.43.160.75 | 2022-03-01 03:56:33 |
| chironchen11@gmail.com | 171.43.160.75 | 2022-03-01 03:56:33 |
| chironchen11@gmail.com | 171.43.160.75 | 2022-03-01 03:56:33 |

# 110-63-4.com

## Whois Contact Info

Created: 2022-05-17

Expires: 2025-05-17

USAO_075700

| Registrant | Administrative | Technical | Billing |
|---|---|---|---|
| Chiron Chen<br>Community Yuhuyihao, Chuhan Road, Wuchang district<br>Wuhan, Hubei 85014<br>CN<br>chironchen11@gmail.com<br>Phone: 13986006518 | Chiron Chen<br>Community Yuhuyihao, Chuhan Road, Wuchang district<br>Wuhan, Hubei 85014<br>CN<br>chironchen11@gmail.com<br>Phone: 13986006518 | Chiron Chen<br>Community Yuhuyihao, Chuhan Road, Wuchang district<br>Wuhan, Hubei 85014<br>CN<br>chironchen11@gmail.com<br>Phone: 13986006518 | Chiron Chen<br>Community Yuhuyihao, Chuhan Road, Wuchang district<br>Wuhan, Hubei 85014<br>CN<br>chironchen11@gmail.com<br>Phone: 13986006518 |

## Transactions

| Description | Gateway Order ID | ProcessorTxID | Method | Mode | User Agent | IP | Date |
|---|---|---|---|---|---|---|---|
| 110-63-4.com - Renewal | b330081464 | b330081464 | Credit Card | | Paymentwall API | 27.102.134.126 | 2024-04-23 07:22:06 |
| 110-63-4.com - Renewal | 318830704036521947 | | yuansfer_alipay | | Mozilla/5.0 (Windows NT 6.2; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/54.0.2840.87 Safari/537.36 | 198.15.87.98 | 2023-05-16 09:33:54 |
| 110-63-4.com - Registration | 319182050081707460 | | yuansfer_alipay | | Mozilla/5.0 (Windows NT 6.2; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/54.0.2840.87 Safari/537.36 | 27.18.216.136 | 2022-05-17 07:48:21 |

# 14-butanediol.com

## Whois Contact Info

USAO_075701

Created: 2022-05-17

Expires: 2025-05-17

| Registrant | Administrative | Technical | Billing |
|---|---|---|---|
| Chiron Chen<br>Community Yuhuyihao,<br>Chuhan Road, Wuchang district<br>Wuhan, Hubei 85014<br>CN<br>chironchen11@gmail.com<br>Phone: 13986006518 | Chiron Chen<br>Community Yuhuyihao,<br>Chuhan Road, Wuchang district<br>Wuhan, Hubei 85014<br>CN<br>chironchen11@gmail.com<br>Phone: 13986006518 | Chiron Chen<br>Community Yuhuyihao,<br>Chuhan Road, Wuchang district<br>Wuhan, Hubei 85014<br>CN<br>chironchen11@gmail.com<br>Phone: 13986006518 | Chiron Chen<br>Community Yuhuyihao,<br>Chuhan Road, Wuchang district<br>Wuhan, Hubei 85014<br>CN<br>chironchen11@gmail.com<br>Phone: 13986006518 |

## Transactions

| Description | Gateway Order ID | ProcessorTxID | Method | Mode | User Agent | IP | Date |
|---|---|---|---|---|---|---|---|
| 14-butanediol.com - Renewal | b330081464 | b330081464 | Credit Card | | Paymentwall API | 27.102.134.126 | 2024-04-23 07:22:06 |
| 14-butanediol.com - Renewal | 318830704036521947 | | yuansfer_alipay | | Mozilla/5.0 (Windows NT 6.2; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/54.0.2840.87 Safari/537.36 | 198.15.87.98 | 2023-05-16 09:33:54 |
| 14-butanediol.com - Registration | 319182050081707460 | | yuansfer_alipay | | Mozilla/5.0 (Windows NT 6.2; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/54.0.2840.87 Safari/537.36 | 27.18.216.136 | 2022-05-17 07:48:21 |

## 14bdo-gbl.com

USAO_075702

# Whois Contact Info

Created: 2022-05-26

Expires: 2024-05-26

| Registrant | Administrative | Technical | Billing |
|---|---|---|---|
| Chiron Chen Community Yuhuyihao, Chuhan Road, Wuchang district Wuhan, Hubei 85014 CN chironchen11@gmail.com Phone: 13986006518 | Chiron Chen Community Yuhuyihao, Chuhan Road, Wuchang district Wuhan, Hubei 85014 CN chironchen11@gmail.com Phone: 13986006518 | Chiron Chen Community Yuhuyihao, Chuhan Road, Wuchang district Wuhan, Hubei 85014 CN chironchen11@gmail.com Phone: 13986006518 | Chiron Chen Community Yuhuyihao, Chuhan Road, Wuchang district Wuhan, Hubei 85014 CN chironchen11@gmail.com Phone: 13986006518 |

# Transactions

| Description | Gateway Order ID | ProcessorTxID | Method | Mode | User Agent | IP | Date |
|---|---|---|---|---|---|---|---|
| 14bdo-gbl.com - Renewal | 318830704036521947 | | yuansfer_alipay | | Mozilla/5.0 (Windows NT 6.2; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/54.0.2840.87 Safari/537.36 | 198.15.87.98 | 2023-05-16 09:33:54 |
| 14bdo-gbl.com - Registration | 318839205642940568 | | yuansfer_alipay | | Mozilla/5.0 (Windows NT 6.2; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/54.0.2840.87 Safari/537.36 | 171.43.160.140 | 2022-05-26 08:45:30 |

## 2079878-75-2.com

USAO_075703

# Whois Contact Info

Created: 2022-05-26

Expires: 2023-05-26

| Registrant | Administrative | Technical | Billing |
|---|---|---|---|
| Chiron Chen Community Yuhuyihao, Chuhan Road, Wuchang district Wuhan, Hubei 85014 CN chironchen11@gmail.com Phone: 13986006518 | Chiron Chen Community Yuhuyihao, Chuhan Road, Wuchang district Wuhan, Hubei 85014 CN chironchen11@gmail.com Phone: 13986006518 | Chiron Chen Community Yuhuyihao, Chuhan Road, Wuchang district Wuhan, Hubei 85014 CN chironchen11@gmail.com Phone: 13986006518 | Chiron Chen Community Yuhuyihao, Chuhan Road, Wuchang district Wuhan, Hubei 85014 CN chironchen11@gmail.com Phone: 13986006518 |

# Transactions

| Description | Gateway Order ID | ProcessorTxID | Method | Mode | User Agent | IP | Date |
|---|---|---|---|---|---|---|---|
| 2079878-75-2.com - Registration | 318839205642940568 | | yuansfer_alipay | | Mozilla/5.0 (Windows NT 6.2; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/54.0.2840.87 Safari/537.36 | 171.43.160.140 | 2022-05-26 08:45:30 |

# 5449-12-7.com

# Whois Contact Info

Created: 2022-05-26

Expires: 2024-05-26

USAO_075704

| Registrant | Administrative | Technical | Billing |
|---|---|---|---|
| Chiron Chen<br>Community Yuhuyihao,<br>Chuhan Road, Wuchang<br>district<br>Wuhan, Hubei 85014<br>CN<br>chironchen11@gmail.com<br>Phone: 13986006518 | Chiron Chen<br>Community Yuhuyihao,<br>Chuhan Road, Wuchang<br>district<br>Wuhan, Hubei 85014<br>CN<br>chironchen11@gmail.com<br>Phone: 13986006518 | Chiron Chen<br>Community Yuhuyihao,<br>Chuhan Road, Wuchang<br>district<br>Wuhan, Hubei 85014<br>CN<br>chironchen11@gmail.com<br>Phone: 13986006518 | Chiron Chen<br>Community Yuhuyihao,<br>Chuhan Road, Wuchang<br>district<br>Wuhan, Hubei 85014<br>CN<br>chironchen11@gmail.com<br>Phone: 13986006518 |

## Transactions

| Description | Gateway Order ID | ProcessorTxID | Method | Mode | User Agent | IP | Date |
|---|---|---|---|---|---|---|---|
| 5449-12-7.com - Renewal | 318830704036521947 | | yuansfer_alipay | | Mozilla/5.0 (Windows NT 6.2; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/54.0.2840.87 Safari/537.36 | 198.15.87.98 | 2023-05-16 09:33:54 |
| 5449-12-7.com - Registration | 318839205642940568 | | yuansfer_alipay | | Mozilla/5.0 (Windows NT 6.2; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/54.0.2840.87 Safari/537.36 | 171.43.160.140 | 2022-05-26 08:45:30 |

# absexhormone.com

## Whois Contact Info

Created: 2022-05-26

Expires: 2024-05-26

USAO_075705

| Registrant | Administrative | Technical | Billing |
|---|---|---|---|
| Chiron Chen Community Yuhuyihao, Chuhan Road, Wuchang district Wuhan, Hubei 85014 CN chironchen11@gmail.com Phone: 13986006518 | Chiron Chen Community Yuhuyihao, Chuhan Road, Wuchang district Wuhan, Hubei 85014 CN chironchen11@gmail.com Phone: 13986006518 | Chiron Chen Community Yuhuyihao, Chuhan Road, Wuchang district Wuhan, Hubei 85014 CN chironchen11@gmail.com Phone: 13986006518 | Chiron Chen Community Yuhuyihao, Chuhan Road, Wuchang district Wuhan, Hubei 85014 CN chironchen11@gmail.com Phone: 13986006518 |

## Transactions

| Description | Gateway Order ID | ProcessorTxID | Method | Mode | User Agent | IP | Date |
|---|---|---|---|---|---|---|---|
| absexhormone.com - Renewal | 318830704036521947 | | yuansfer_alipay | | Mozilla/5.0 (Windows NT 6.2; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/54.0.2840.87 Safari/537.36 | 198.15.87.98 | 2023-05-16 09:33:54 |
| absexhormone.com - Registration | 318839205642940568 | | yuansfer_alipay | | Mozilla/5.0 (Windows NT 6.2; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/54.0.2840.87 Safari/537.36 | 171.43.160.140 | 2022-05-26 08:45:30 |

# amarvelbio.com

## Whois Contact Info

Created: 2022-04-14

Expires: 2026-04-14

USAO_075706

| Registrant | Administrative | Technical | Billing |
|---|---|---|---|
| Chiron Chen<br>Community Yuhuyihao,<br>Chuhan Road, Wuchang<br>district<br>Wuhan, Hubei 85014<br>CN<br>chironchen11@gmail.com<br>Phone: 13986006518 | Chiron Chen<br>Community Yuhuyihao,<br>Chuhan Road, Wuchang<br>district<br>Wuhan, Hubei 85014<br>CN<br>chironchen11@gmail.com<br>Phone: 13986006518 | Chiron Chen<br>Community Yuhuyihao,<br>Chuhan Road, Wuchang<br>district<br>Wuhan, Hubei 85014<br>CN<br>chironchen11@gmail.com<br>Phone: 13986006518 | Chiron Chen<br>Community Yuhuyihao,<br>Chuhan Road, Wuchang<br>district<br>Wuhan, Hubei 85014<br>CN<br>chironchen11@gmail.com<br>Phone: 13986006518 |

## Transactions

| Description | Gateway Order ID | ProcessorTxID | Method | Mode | User Agent | IP | Date |
|---|---|---|---|---|---|---|---|
| amarvelbio.com - Renewal | 306207817107470325 | | yuansfer_alipay | | Mozilla/5.0 (Windows NT 6.2; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/54.0.2840.87 Safari/537.36 | 27.18.216.68 | 2022-09-19 06:59:17 |
| amarvelbio.com - Registration | 305319438594711987 | | yuansfer_alipay | | Mozilla/5.0 (Windows NT 6.2; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/54.0.2840.87 Safari/537.36 | 27.18.216.22 | 2022-04-15 06:12:15 |

# bdo110634.com

## Whois Contact Info

Created: 2022-05-26

Expires: 2025-05-26

USAO_075707

| Registrant | Administrative | Technical | Billing |
|---|---|---|---|
| Chiron Chen<br>Community Yuhuyihao,<br>Chuhan Road, Wuchang district<br>Wuhan, Hubei 85014<br>CN<br>chironchen11@gmail.com<br>Phone: 13986006518 | Chiron Chen<br>Community Yuhuyihao,<br>Chuhan Road, Wuchang district<br>Wuhan, Hubei 85014<br>CN<br>chironchen11@gmail.com<br>Phone: 13986006518 | Chiron Chen<br>Community Yuhuyihao,<br>Chuhan Road, Wuchang district<br>Wuhan, Hubei 85014<br>CN<br>chironchen11@gmail.com<br>Phone: 13986006518 | Chiron Chen<br>Community Yuhuyihao,<br>Chuhan Road, Wuchang district<br>Wuhan, Hubei 85014<br>CN<br>chironchen11@gmail.com<br>Phone: 13986006518 |

## Transactions

| Description | Gateway Order ID | ProcessorTxID | Method | Mode | User Agent | IP | Date |
|---|---|---|---|---|---|---|---|
| bdo110634.com - Renewal | b330081847 | b330081847 | Credit Card | | Paymentwall API | 27.102.134.128 | 2024-04-23 07:33:12 |
| bdo110634.com - Renewal | 318830704036521947 | | yuansfer_alipay | | Mozilla/5.0 (Windows NT 6.2; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/54.0.2840.87 Safari/537.36 | 198.15.87.98 | 2023-05-16 09:33:54 |
| bdo110634.com - Registration | 318839205642940568 | | yuansfer_alipay | | Mozilla/5.0 (Windows NT 6.2; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/54.0.2840.87 Safari/537.36 | 171.43.160.140 | 2022-05-26 08:45:30 |

# buybmkpowder.com

## Whois Contact Info

USAO_075708

Subpoena No.

Created: 2022-05-26

Expires: 2025-05-26

| Registrant | Administrative | Technical | Billing |
|---|---|---|---|
| Chiron Chen<br>Community Yuhuyihao,<br>Chuhan Road, Wuchang<br>district<br>Wuhan, Hubei 85014<br>CN<br>chironchen11@gmail.com<br>Phone: 13986006518 | Chiron Chen<br>Community Yuhuyihao,<br>Chuhan Road, Wuchang<br>district<br>Wuhan, Hubei 85014<br>CN<br>chironchen11@gmail.com<br>Phone: 13986006518 | Chiron Chen<br>Community Yuhuyihao,<br>Chuhan Road, Wuchang<br>district<br>Wuhan, Hubei 85014<br>CN<br>chironchen11@gmail.com<br>Phone: 13986006518 | Chiron Chen<br>Community Yuhuyihao,<br>Chuhan Road, Wuchang<br>district<br>Wuhan, Hubei 85014<br>CN<br>chironchen11@gmail.com<br>Phone: 13986006518 |

## Transactions

| Description | Gateway Order ID | ProcessorTxID | Method | Mode | User Agent | IP | Date |
|---|---|---|---|---|---|---|---|
| buybmkpowder.com - Renewal | b330081847 | b330081847 | Credit Card | | Paymentwall API | 27.102.134.128 | 2024-04-23 07:33:12 |
| buybmkpowder.com - Renewal | 318830704036521947 | | yuansfer_alipay | | Mozilla/5.0 (Windows NT 6.2; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/54.0.2840.87 Safari/537.36 | 198.15.87.98 | 2023-05-16 09:33:54 |
| buybmkpowder.com - Registration | 318839205642940568 | | yuansfer_alipay | | Mozilla/5.0 (Windows NT 6.2; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/54.0.2840.87 Safari/537.36 | 171.43.160.140 | 2022-05-26 08:45:30 |

# buypmk28578-16-7.com

USAO_075709

# Whois Contact Info

Created: 2022-05-26

Expires: 2024-05-26

| Registrant | Administrative | Technical | Billing |
|---|---|---|---|
| Chiron Chen Community Yuhuyihao, Chuhan Road, Wuchang district Wuhan, Hubei 85014 CN chironchen11@gmail.com Phone: 13986006518 | Chiron Chen Community Yuhuyihao, Chuhan Road, Wuchang district Wuhan, Hubei 85014 CN chironchen11@gmail.com Phone: 13986006518 | Chiron Chen Community Yuhuyihao, Chuhan Road, Wuchang district Wuhan, Hubei 85014 CN chironchen11@gmail.com Phone: 13986006518 | Chiron Chen Community Yuhuyihao, Chuhan Road, Wuchang district Wuhan, Hubei 85014 CN chironchen11@gmail.com Phone: 13986006518 |

# Transactions

| Description | Gateway Order ID | ProcessorTxID | Method | Mode | User Agent | IP | Date |
|---|---|---|---|---|---|---|---|
| buypmk28578-16-7.com - Renewal | 318830704036521947 | | yuansfer_alipay | | Mozilla/5.0 (Windows NT 6.2; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/54.0.2840.87 Safari/537.36 | 198.15.87.98 | 2023-05-16 09:33:54 |
| buypmk28578-16-7.com - Registration | 318839205642940568 | | yuansfer_alipay | | Mozilla/5.0 (Windows NT 6.2; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/54.0.2840.87 Safari/537.36 | 171.43.160.140 | 2022-05-26 08:45:30 |

# buypmkpowder.com

USAO_075710

# Whois Contact Info

Created: 2022-05-26

Expires: 2025-05-26

| Registrant | Administrative | Technical | Billing |
|---|---|---|---|
| Chiron Chen Community Yuhuyihao, Chuhan Road, Wuchang district Wuhan, Hubei 85014 CN chironchen11@gmail.com Phone: 13986006518 | Chiron Chen Community Yuhuyihao, Chuhan Road, Wuchang district Wuhan, Hubei 85014 CN chironchen11@gmail.com Phone: 13986006518 | Chiron Chen Community Yuhuyihao, Chuhan Road, Wuchang district Wuhan, Hubei 85014 CN chironchen11@gmail.com Phone: 13986006518 | Chiron Chen Community Yuhuyihao, Chuhan Road, Wuchang district Wuhan, Hubei 85014 CN chironchen11@gmail.com Phone: 13986006518 |

# Transactions

| Description | Gateway Order ID | ProcessorTxID | Method | Mode | User Agent | IP | Date |
|---|---|---|---|---|---|---|---|
| buypmkpowder.com - Renewal | b330081847 | b330081847 | Credit Card | | Paymentwall API | 27.102.134.128 | 2024-04-23 07:33:12 |
| buypmkpowder.com - Renewal | 318830704036521947 | | yuansfer_alipay | | Mozilla/5.0 (Windows NT 6.2; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/54.0.2840.87 Safari/537.36 | 198.15.87.98 | 2023-05-16 09:33:54 |
| buypmkpowder.com - Registration | 318839205642940568 | | yuansfer_alipay | | Mozilla/5.0 (Windows NT 6.2; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/54.0.2840.87 Safari/537.36 | 171.43.160.140 | 2022-05-26 08:45:30 |

USAO_075711

# firsky-cn.com

## Whois Contact Info

Created: 2022-12-05

Expires: 2024-12-05

| Registrant | Administrative | Technical | Billing |
|---|---|---|---|
| Chiron Chen<br>Community Yuhuyihao,<br>Chuhan Road, Wuchang<br>district<br>Wuhan, Hubei 85014<br>CN<br>chironchen11@gmail.com<br>Phone: 13986006518 | Chiron Chen<br>Community Yuhuyihao,<br>Chuhan Road, Wuchang<br>district<br>Wuhan, Hubei 85014<br>CN<br>chironchen11@gmail.com<br>Phone: 13986006518 | Chiron Chen<br>Community Yuhuyihao,<br>Chuhan Road, Wuchang<br>district<br>Wuhan, Hubei 85014<br>CN<br>chironchen11@gmail.com<br>Phone: 13986006518 | Chiron Chen<br>Community Yuhuyihao,<br>Chuhan Road, Wuchang<br>district<br>Wuhan, Hubei 85014<br>CN<br>chironchen11@gmail.com<br>Phone: 13986006518 |

## Transactions

| Description | Gateway Order ID | ProcessorTxID | Method | Mode | User Agent | IP | Date |
|---|---|---|---|---|---|---|---|
| firsky-cn.com - Registration | 305882923719583591 | | yuansfer_alipay | | Mozilla/5.0 (Windows NT 6.2; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/54.0.2840.87 Safari/537.36 | 67.229.93.49 | 2022-12-05 08:34:13 |

# firsky-jp.com

## Whois Contact Info

Created: 2022-07-13

USAO_075712

Expires: 2025-07-13

| Registrant | Administrative | Technical | Billing |
|---|---|---|---|
| Chiron Chen | Chiron Chen | Chiron Chen | Chiron Chen |
| Community Yuhuyihao, Chuhan Road, Wuchang district | Community Yuhuyihao, Chuhan Road, Wuchang district | Community Yuhuyihao, Chuhan Road, Wuchang district | Community Yuhuyihao, Chuhan Road, Wuchang district |
| Wuhan, Hubei 85014 | Wuhan, Hubei 85014 | Wuhan, Hubei 85014 | Wuhan, Hubei 85014 |
| CN | CN | CN | CN |
| chironchen11@gmail.com | chironchen11@gmail.com | chironchen11@gmail.com | chironchen11@gmail.com |
| Phone: 13986006518 | Phone: 13986006518 | Phone: 13986006518 | Phone: 13986006518 |

## Transactions

| Description | Gateway Order ID | ProcessorTxID | Method | Mode | User Agent | IP | Date |
|---|---|---|---|---|---|---|---|
| firsky-jp.com - Renewal | 2svfcayq | 2svfcayq | credit_card | | Mozilla/5.0 (Windows NT 10.0; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/125.0.0.0 Safari/537.36 | 27.102.134.111 | 2024-06-14 03:42:04 |
| firsky-jp.com - Registration | b290138307 | b290138307 | Credit Card | | Paymentwall API | 27.17.87.2 | 2022-07-14 06:49:15 |

# firskybattery.com

## Whois Contact Info

Created: 2022-12-19

Expires: 2024-12-19

| Registrant | Administrative | Technical | Billing |
|---|---|---|---|
| Chiron Chen | Chiron Chen | Chiron Chen | Chiron Chen |

USAO_075713

| | | | |
|---|---|---|---|
| Community Yuhuyihao, Chuhan Road, Wuchang district Wuhan, Hubei 85014 CN chironchen11@gmail.com Phone: 13986006518 | Community Yuhuyihao, Chuhan Road, Wuchang district Wuhan, Hubei 85014 CN chironchen11@gmail.com Phone: 13986006518 | Community Yuhuyihao, Chuhan Road, Wuchang district Wuhan, Hubei 85014 CN chironchen11@gmail.com Phone: 13986006518 | Community Yuhuyihao, Chuhan Road, Wuchang district Wuhan, Hubei 85014 CN chironchen11@gmail.com Phone: 13986006518 |

## Transactions

| Description | Gateway Order ID | ProcessorTxID | Method | Mode | User Agent | IP | Date |
|---|---|---|---|---|---|---|---|
| firskybattery.com - Renewal | 341946580818843003 | | yuansfer_alipay | | Mozilla/5.0 (Windows NT 6.2; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/54.0.2840.87 Safari/537.36 | 198.15.87.98 | 2023-11-20 03:02:43 |
| firskybattery.com - Registration | 306200447437335254 | | yuansfer_alipay | | Mozilla/5.0 (Windows NT 6.2; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/54.0.2840.87 Safari/537.36 | 198.15.87.98 | 2022-12-19 09:10:24 |

# gblbdo.com

## Whois Contact Info

Created: 2022-05-17

Expires: 2023-05-17

| Registrant Chiron Chen | Administrative Chiron Chen | Technical Chiron Chen | Billing Chiron Chen |
|---|---|---|---|

USAO_075714

Community Yuhuyihao, Chuhan Road, Wuchang district
Wuhan, Hubei 85014
CN
chironchen11@gmail.com
Phone: 13986006518

Community Yuhuyihao, Chuhan Road, Wuchang district
Wuhan, Hubei 85014
CN
chironchen11@gmail.com
Phone: 13986006518

Community Yuhuyihao, Chuhan Road, Wuchang district
Wuhan, Hubei 85014
CN
chironchen11@gmail.com
Phone: 13986006518

Community Yuhuyihao, Chuhan Road, Wuchang district
Wuhan, Hubei 85014
CN
chironchen11@gmail.com
Phone: 13986006518

## Transactions

| Description | Gateway Order ID | ProcessorTxID | Method | Mode | User Agent | IP | Date |
|---|---|---|---|---|---|---|---|
| gblbdo.com - Registration | 319182050081707460 | | yuansfer_alipay | | Mozilla/5.0 (Windows NT 6.2; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/54.0.2840.87 Safari/537.36 | 27.18.216.136 | 2022-05-17 07:48:21 |

# ghbbdo.com

## Whois Contact Info

Created: 2022-05-26

Expires: 2025-05-26

| Registrant | Administrative | Technical | Billing |
|---|---|---|---|
| Chiron Chen
Community Yuhuyihao, Chuhan Road, Wuchang district
Wuhan, Hubei 85014
CN
chironchen11@gmail.com
Phone: 13986006518 | Chiron Chen
Community Yuhuyihao, Chuhan Road, Wuchang district
Wuhan, Hubei 85014
CN
chironchen11@gmail.com
Phone: 13986006518 | Chiron Chen
Community Yuhuyihao, Chuhan Road, Wuchang district
Wuhan, Hubei 85014
CN
chironchen11@gmail.com
Phone: 13986006518 | Chiron Chen
Community Yuhuyihao, Chuhan Road, Wuchang district
Wuhan, Hubei 85014
CN
chironchen11@gmail.com
Phone: 13986006518 |

USAO_075715

# Transactions

| Description | Gateway Order ID | ProcessorTxID | Method | Mode | User Agent | IP | Date |
|---|---|---|---|---|---|---|---|
| ghbbdo.com - Renewal | b330081847 | b330081847 | Credit Card | | Paymentwall API | 27.102.134.128 | 2024-04-23 07:33:12 |
| ghbbdo.com - Renewal | 318830704036521947 | | yuansfer_alipay | | Mozilla/5.0 (Windows NT 6.2; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/54.0.2840.87 Safari/537.36 | 198.15.87.98 | 2023-05-16 09:33:54 |
| ghbbdo.com - Registration | 318839205642940568 | | yuansfer_alipay | | Mozilla/5.0 (Windows NT 6.2; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/54.0.2840.87 Safari/537.36 | 171.43.160.140 | 2022-05-26 08:45:30 |

# pmk-piperidine.com

# Whois Contact Info

Created: 2022-05-26

Expires: 2024-05-26

| Registrant | Administrative | Technical | Billing |
|---|---|---|---|
| Chiron Chen Community Yuhuyihao, Chuhan Road, Wuchang district Wuhan, Hubei 85014 CN | Chiron Chen Community Yuhuyihao, Chuhan Road, Wuchang district Wuhan, Hubei 85014 CN | Chiron Chen Community Yuhuyihao, Chuhan Road, Wuchang district Wuhan, Hubei 85014 CN | Chiron Chen Community Yuhuyihao, Chuhan Road, Wuchang district Wuhan, Hubei 85014 CN |

USAO_075716

| chironchen11@gmail.com Phone: 13986006518 | chironchen11@gmail.com Phone: 13986006518 | chironchen11@gmail.com Phone: 13986006518 | chironchen11@gmail.com Phone: 13986006518 |
|---|---|---|---|

## Transactions

| Description | Gateway Order ID | ProcessorTxID | Method | Mode | User Agent | IP | Date |
|---|---|---|---|---|---|---|---|
| pmk-piperidine.com - Renewal | 318830704036521947 | | yuansfer_alipay | | Mozilla/5.0 (Windows NT 6.2; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/54.0.2840.87 Safari/537.36 | 198.15.87.98 | 2023-05-16 09:33:54 |
| pmk-piperidine.com - Registration | 318839205642940568 | | yuansfer_alipay | | Mozilla/5.0 (Windows NT 6.2; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/54.0.2840.87 Safari/537.36 | 171.43.160.140 | 2022-05-26 08:45:30 |

# pmk28578.com

## Whois Contact Info

Created: 2022-05-26

Expires: 2025-05-26

| Registrant | Administrative | Technical | Billing |
|---|---|---|---|
| Chiron Chen Community Yuhuyihao, Chuhan Road, Wuchang district Wuhan, Hubei 85014 CN | Chiron Chen Community Yuhuyihao, Chuhan Road, Wuchang district Wuhan, Hubei 85014 CN | Chiron Chen Community Yuhuyihao, Chuhan Road, Wuchang district Wuhan, Hubei 85014 CN | Chiron Chen Community Yuhuyihao, Chuhan Road, Wuchang district Wuhan, Hubei 85014 CN |

USAO_075717

| chironchen11@gmail.com Phone: 13986006518 | chironchen11@gmail.com Phone: 13986006518 | chironchen11@gmail.com Phone: 13986006518 | chironchen11@gmail.com Phone: 13986006518 |
|---|---|---|---|

## Transactions

| Description | Gateway Order ID | ProcessorTxID | Method | Mode | User Agent | IP | Date |
|---|---|---|---|---|---|---|---|
| pmk28578.com - Renewal | b330082516 | b330082516 | Credit Card | | Paymentwall API | 27.102.134.111 | 2024-04-23 07:58:45 |
| pmk28578.com - Renewal | 341631213110757660 | | | | yuansfer_alipay | Mozilla/5.0 (Windows NT 6.2; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/54.0.2840.87 Safari/537.36 | 198.15.87.98 | 2023-05-16 09:42:44 |
| pmk28578.com - Registration | 318839205642940568 | | | | yuansfer_alipay | Mozilla/5.0 (Windows NT 6.2; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/54.0.2840.87 Safari/537.36 | 171.43.160.140 | 2022-05-26 08:45:30 |

# sarmsline.com

## Whois Contact Info

Created: 2022-05-26

Expires: 2023-05-26

| Registrant Chiron Chen Community Yuhuyihao, | Administrative Chiron Chen Community Yuhuyihao, | Technical Chiron Chen Community Yuhuyihao, | Billing Chiron Chen Community Yuhuyihao, |
|---|---|---|---|

USAO_075718

Chuhan Road, Wuchang district
Wuhan, Hubei 85014
CN
chironchen11@gmail.com
Phone: 13986006518

(repeated across four columns)

## Transactions

| Description | Gateway Order ID | ProcessorTxID | Method | Mode | User Agent | IP | Date |
|---|---|---|---|---|---|---|---|
| sarmsline.com - Registration | 318839205642940568 | | yuansfer_alipay | | Mozilla/5.0 (Windows NT 6.2; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/54.0.2840.87 Safari/537.36 | 171.43.160.140 | 2022-05-26 08:45:30 |

# whwingroup.com

## Whois Contact Info

Created: 2021-05-10

Expires: 2026-05-10

| Registrant | Administrative | Technical | Billing |
|---|---|---|---|
| Chiron Chen Community Yuhuyihao, Chuhan Road, Wuchang district Wuhan, Hubei 85014 CN chironchen11@gmail.com Phone: 13986006518 | Chiron Chen Community Yuhuyihao, Chuhan Road, Wuchang district Wuhan, Hubei 85014 CN chironchen11@gmail.com Phone: 13986006518 | Chiron Chen Community Yuhuyihao, Chuhan Road, Wuchang district Wuhan, Hubei 85014 CN chironchen11@gmail.com Phone: 13986006518 | Chiron Chen Community Yuhuyihao, Chuhan Road, Wuchang district Wuhan, Hubei 85014 CN chironchen11@gmail.com Phone: 13986006518 |

USAO_075719

## Transactions

| Description | Gateway Order ID | ProcessorTxID | Method | Mode | User Agent | IP | Date |
|---|---|---|---|---|---|---|---|
| whwingroup.com - Transfer | 301422510415072161 | | yuansfer_alipay | | Mozilla/5.0 (Windows NT 6.2; Win64; x64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/54.0.2840.87 Safari/537.36 | 171.43.160.75 | 2022-03-01 08:39:56 |

# wpsiteseo.com

## Whois Contact Info

Created: 2022-09-18

Expires: 2023-09-18

| Registrant | Administrative | Technical | Billing |
|---|---|---|---|
| Chiron Chen Community Yuhuyihao, Chuhan Road, Wuchang district Wuhan, Hubei 85014 CN chironchen11@gmail.com Phone: 13986006518 | Chiron Chen Community Yuhuyihao, Chuhan Road, Wuchang district Wuhan, Hubei 85014 CN chironchen11@gmail.com Phone: 13986006518 | Chiron Chen Community Yuhuyihao, Chuhan Road, Wuchang district Wuhan, Hubei 85014 CN chironchen11@gmail.com Phone: 13986006518 | Chiron Chen Community Yuhuyihao, Chuhan Road, Wuchang district Wuhan, Hubei 85014 CN chironchen11@gmail.com Phone: 13986006518 |

## Transactions

| Description | Gateway Order ID | ProcessorTxID | Method | Mode | User Agent | IP | Date |
|---|---|---|---|---|---|---|---|
| wpsiteseo.com - Registration | 306207817107470325 | | yuansfer_alipay | | Mozilla/5.0 (Windows NT 6.2; Win64; x64) | 27.18.216.68 | 2022-09-19 |

USAO_075720

Case 1:23-cr-00302-PGG    Document 104-5    Filed 12/31/24    Page 213 of 213

| | | | | AppleWebKit/537.36 (KHTML, like Gecko) Chrome/54.0.2840.87 Safari/537.36 | | 06:59:17 |

USAO_075721